## EXHIBIT A

**Motion**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CLAIRE'S HOLDINGS LLC, *et al.*,[1] | ) | Case No. 25-11454 (___) |
| | ) | |
| Debtors. | ) | (Joint Administration Requested) |
| | ) | |

## MOTION OF DEBTORS
## FOR ENTRY OF INTERIM
## AND FINAL ORDERS (I) APPROVING THE
## DEBTORS' PROPOSED ADEQUATE ASSURANCE
## OF PAYMENT FOR FUTURE UTILITY SERVICES, (II)
## APPROVING THE DEBTORS' PROPOSED PROCEDURES
## FOR RESOLVING ADDITIONAL ASSURANCE REQUESTS,
## (III) PROHIBITING UTILITY PROVIDERS FROM ALTERING, REFUSING,
## OR DISCONTINUING SERVICES, AND (IV) GRANTING RELATED RELIEF

The above-captioned debtors and debtors in possession (collectively, the "Debtors") state as follows in support of this motion:[2]

### Relief Requested

1.    The Debtors seek entry of interim and final orders, substantially in the forms attached hereto as **Exhibit A** and **Exhibit B** (respectively, the "Interim Order" and the "Final Order"), (a) approving the Debtors' proposed adequate assurance of payment for future utility

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of their federal tax identification numbers, to the extent applicable, are:  Claire's Holdings LLC (9619); BMS Distributing Corp. (4117); CBI Distributing Corp. (5574); Claire's (Gibraltar) Holdings Limited (4273); Claire's Boutiques, Inc. (5307); Claire's Canada Corp. (7936); Claire's Intellectual LLC (5274); Claire's Puerto Rico Corp. (6113); Claire's Stores, Inc. (0416); Claire's Swiss Holdings II LLC (7980); Claire's Swiss Holdings LLC (2299); CLSIP Holdings LLC (1950); CLSIP LLC (9769); and CSI Canada LLC (2343).  The Debtors' mailing address is 2400 West Central Road, Hoffman Estates, IL 60192.

[2]    A detailed description of the Debtors and their business, including the facts and circumstances supporting the motion, is set forth in the *Declaration of Chris Cramer, Chief Executive Officer, Chief Operating Officer, and Chief Financial Officer of Claire's Holdings LLC and Certain of Its Affiliates, in Support of the Debtors' Chapter 11 Petitions and First Day Motions* filed contemporaneously herewith (the "First Day Declaration"). Capitalized terms used but not defined in this motion shall have the meanings ascribed to them in the First Day Declaration.

services, (b) approving the Debtors' proposed procedures for resolving additional adequate assurance requests, (c) prohibiting utility providers from altering, refusing, or discontinuing services, and (d) granting related relief.  In addition, the Debtors request that the Court schedule a final hearing within approximately 21 days of the commencement of these chapter 11 cases to consider approval of this motion on a final basis.

## Jurisdiction and Venue

2.    The United States Bankruptcy Court for the District of Delaware (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2), and the Debtors confirm their consent, pursuant to rule 9013-1(f) of the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), to the entry of a final order by the Court in connection with this motion to the extent that it is later determined that the Court, absent consent of the parties, cannot enter final orders or judgments in connection herewith consistent with Article III of the United States Constitution.

3.    Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

4.    The statutory bases for the relief requested herein are sections 105(a) and 366 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), rules 2002, 6003, and 6004 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Local Rules 2002-1 and 9013-1.

## Background

5.    On August 6, 2025 (the "Petition Date"), each Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their business and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the

Bankruptcy Code.   Concurrently with the filing of this motion, the Debtors filed a motion

requesting procedural consolidation and joint administration of these chapter 11 cases pursuant to

Bankruptcy Rule 1015(b) and Local Rule 1015-1.  No request for the appointment of a trustee or

examiner has been made in these chapter 11 cases, and no official committees have been appointed

or designated.

**Utility Services and Proposed Adequate Assurance**

**I.       The Utility Services and Utility Providers.**

6.       As of the Petition Date, the Debtors operate approximately 1,350 retail stores, one

distribution center, and numerous corporate offices across the United States and U.S. territories.

In the ordinary course of business, the Debtors obtain electricity, gas, water, waste management

(including sewer and trash), internet, and other similar services (collectively, the "Utility

Services") from a number of utility providers (collectively, the "Utility Providers") for these

facilities. A nonexclusive list of the Utility Providers and their affiliates that provide Utility

Services to the Debtors as of the Petition Date (the "Utility Providers List") is attached hereto as

**Exhibit C**.[3]

7.       Uninterrupted Utility Services are essential to the Debtors' sale and monetization

efforts and the overall success of these chapter 11 cases.  Should any Utility Provider refuse or

discontinue service, even for a brief period, the Debtors' business operations would be severely

disrupted, and such disruption would jeopardize the Debtors' ability to successfully operate in

---

[3]       Although **Exhibit C** is intended to be comprehensive, the Debtors may have inadvertently omitted one or more
Utility Providers.  By this motion, the Debtors request relief applicable to all Utility Providers, regardless of
whether such Utility Provider is specifically identified on **Exhibit C**.  Additionally, the inclusion of any entity
on, or the omission of any entity from, the Utility Providers List is not an admission by the Debtors that such
entity is, or is not, a utility within the meaning of section 366 of the Bankruptcy Code, and the Debtors reserve
all rights with respect to any such determination.  Further, the descriptions of the Utility Services set forth in this
motion constitute a summary only.  The actual terms of the Utility Services and related agreements will govern
in the event of any inconsistency with the description thereof set forth herein.

chapter 11 and manage their restructuring efforts.  Specifically, the Debtors must continue to open and operate their locations to generate revenue, which requires a dependable provision of Utility Services.  Accordingly, it is essential that the Utility Services continue uninterrupted during these chapter 11 cases.

8.      In the ordinary course of business, the Debtors employ Audit-Tel, Inc. and Tangoe (the "Utility Payment Processors") to facilitate timely and efficient processing and payment of utility invoices.  Specifically, Audit-Tel's core functions include, among other things, auditing the Debtors' utility rates, examining utility bills to ensure that the correct rates/tariffs are applied to billing and determine whether there are any possible overpayments or credits available, and processing and remitting payments to certain Utility Providers on the Debtors' behalf.  Similarly, Tangoe's core functions include, among other things, invoice management for the Debtors' telecommunication expenses and processing and remitting payments to certain Utility Providers on the Debtors' behalf.  The Debtors pay the Utility Payment Processors either a weekly service fee, calculated based on the number of invoices processed by the Utility Payment Processors in a given week, or a flat monthly service fee (the "Service Fee").  On average, the Debtors pay the Utility Payment Processors approximately $20,000 per month on account of such Service Fees.  For some of the Debtors' locations, Utility Services are billed directly to the Debtors' landlords (the "Landlords") and passed through to the Debtors as part of the Debtors' lease payments in accordance with the applicable lease agreements.  The relief requested herein is with respect to all Utility Services and related fees, including through intermediaries, such as the Utilities Payment Processor and the Landlords, as applicable.

9.      To the best of the Debtors' knowledge, there are no defaults or arrearages with respect to the undisputed invoices of Utility Providers that the Debtors pay directly for prepetition

Utility Services.  In the aggregate, the Debtors pay approximately $1 million each month for Utility

Services, calculated as a historical average payment for the twelve-month period ended June 30,

2025.

## II.    Proposed Adequate Assurance of Payment.

10.    The Debtors intend to satisfy postpetition obligations owed to the Utility Providers

in the ordinary course of business and in a timely manner.  Cash generated during these chapter 11

cases and the Debtors' anticipated access to cash collateral will provide sufficient liquidity to pay

the Debtors' Utility Service obligations in accordance with their prepetition practice during the

pendency of these chapter 11 cases.

11.    Nonetheless, to provide additional adequate assurance of payment, the Debtors

propose to deposit approximately $430,000 (the "Adequate Assurance Deposit"), into a segregated

account (the "Adequate Assurance Account") for the benefit of the Utility Providers as soon as

reasonably practicable after entry of the Interim Order.  The Adequate Assurance Deposit

represents an amount equal to approximately one-half of the Debtors' average monthly cost of

Utility Services as of the Petition Date, calculated as a historical average payment for the

twelve-month period ended June 30, 2025, minus approximately $70,000 held as deposits by

certain of the Utility Providers.

12.    The Adequate Assurance Deposit will be held in the Adequate Assurance Account

maintained by the Debtors for the duration of these chapter 11 cases, for the benefit of each Utility

Provider, until either it reverts to the Debtors after termination of the applicable Utility Service or

it is applied to postpetition invoices in accordance with the Adequate Assurance Procedures (as

defined below).  The Adequate Assurance Deposit may be applied to any postpetition defaults in

payment to the applicable Utility Providers.  No liens senior to the interests of the Utility Providers

will encumber the Adequate Assurance Deposit or the Adequate Assurance Account.

13.    The Adequate Assurance Deposit, in conjunction with the Debtors' ability to pay for future Utility Services in accordance with their prepetition practices (collectively, the "Proposed Adequate Assurance"), constitutes sufficient adequate assurance to the Utility Providers in full satisfaction of section 366 of the Bankruptcy Code.

**III.    The Adequate Assurance Procedures.**

14.    The Debtors request that the Court approve the procedures for requesting different or additional adequate assurance of future payments (each, an "Additional Assurance Request") pursuant to the adequate assurance procedures set forth in the proposed orders attached hereto as **Exhibit A** and **Exhibit B** (the "Adequate Assurance Procedures"). Any Utility Provider that is not satisfied with the Proposed Adequate Assurance may make an Adequate Assurance Request pursuant to the Adequate Assurance Procedures.

15.    The Adequate Assurance Procedures set forth a streamlined process for Utility Providers to address potential concerns with respect to the Proposed Adequate Assurance. Specifically, the Adequate Assurance Procedures permit a Utility Provider to object to the Proposed Adequate Assurance and request additional assurance by filing and serving an Additional Assurance Request upon certain notice parties.

16.    The Debtors may, in their discretion, resolve any Additional Assurance Request by mutual agreement with the applicable Utility Provider and without further order of the Court. If the Debtors determine that the Additional Assurance Request cannot be resolved by mutual agreement, the Debtors may seek Court resolution of the Additional Assurance Request. Moreover, unless and until a Utility Provider timely files an objection or serves an Additional Assurance Request, such Utility Provider shall be (a) deemed to have received adequate assurance of payment "satisfactory" to such Utility Provider in compliance with section 366 of the Bankruptcy Code and (b) forbidden from altering, refusing, or discontinuing services to, or

discriminating against, the Debtors on account of any unpaid prepetition charges, or require additional assurance of payment other than the Proposed Adequate Assurance.

17.     Absent compliance with the Adequate Assurance Procedures, the Debtors request that the Utility Providers, including those subsequently added to the Utility Providers List, be forbidden from altering, refusing, or discontinuing service or requiring additional assurance of payment other than the Proposed Adequate Assurance.

**IV.     Modifications to the Utility Providers List.**

18.     The Debtors have made an extensive and good-faith effort to identify all Utility Providers and include them on the Utility Providers List.  Nonetheless, to the extent the Debtors identify new or additional Utility Providers or discontinue services from existing Utility Providers, the Debtors seek authority to add or remove such parties from the Utility Providers List.

19.     For any Utility Provider that is subsequently removed from the Utility Providers List, the Debtors shall provide the applicable Utility Provider with seven days' notice thereof and the opportunity to respond to such removal.  Upon the discontinuance of any Utility Services, the Debtors request the authority, in their discretion and without further order of the Court, to reduce the Adequate Assurance Deposit by an amount not exceeding, for each of the Utility Services being discontinued, the lesser of (a) one-half of the average monthly cost of such Utility Services, calculated based on the aforementioned historical average, to align with the go-forward average monthly cost of Utility Services and (b) the amount of the Adequate Assurance Deposit then attributable to the applicable Utility Provider.

20.     For any Utility Provider that is subsequently added to the Utility Providers List, the Debtors will serve such Utility Provider with a copy of the Interim Order or Final Order, as applicable, including the Adequate Assurance Procedures, and provide such Utility Provider

14 days' notice to object to the inclusion of such Utility Provider on the Utility Providers List. The Debtors request the authority to increase the Adequate Assurance Deposit by an amount equal to approximately one-half of the Debtors' monthly average cost of services from the subsequently added Utility Provider. The Debtors request that the terms of the Interim Order or Final Order, as applicable, and the Adequate Assurance Procedures apply to any subsequently identified Utility Provider to the same extent as if the Utility Provider was listed on the original Utility Providers List attached hereto.

**<u>Basis for Relief</u>**

**I.      Sufficient Cause Exists to Approve the Adequate Assurances Procedures.**

21.     The Court possesses the power, under section 105(a) of the Bankruptcy Code, to "issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of this title." 11 U.S.C. § 105(a). The Adequate Assurance Procedures and the Proposed Adequate Assurance are necessary and appropriate to carry out the provisions of the Bankruptcy Code, particularly section 366 thereof. Accordingly, the Court should exercise its powers under sections 366 and 105(a) of the Bankruptcy Code and approve both the Proposed Adequate Assurance and the Adequate Assurance Procedures.

22.     Section 366 of the Bankruptcy Code protects a debtor against the immediate termination or alteration of utility services after the petition date. *See* 11 U.S.C. § 366. Section 366(c)(2) of the Bankruptcy Code requires the debtor to provide "adequate assurance" of payment for postpetition services in a form "satisfactory" to the utility provider within 30 days of the petition date, or the utility provider may alter, refuse, or discontinue service. *See id.* § 366(c)(2). Section 366(c)(1) of the Bankruptcy Code enumerates what constitutes "assurance of payment," including a cash deposit, letter of credit, certificate of deposit, surety bond, prepayment, or other mutually-agreed form of security. *Id.* § 366(c)(1). Although assurance of payment must

be "adequate," it need not constitute an absolute guarantee of a debtors' ability to pay. *See, e.g.*, *In re Great Atl. & Pac. Tea Co.*, No. 11-1338, 2011 WL 5546954, at *5 (S.D.N.Y. Nov. 14, 2011) ("Courts will approve an amount that is adequate enough to insure against unreasonable risk of nonpayment, but are not required to give the equivalent of a guaranty of payment in full."); *In re Caldor, Inc.*, 199 B.R. 1, 3 (S.D.N.Y. 1996) ("Section 366(b) requires . . . 'adequate assurance' of payment. The statute does not require an 'absolute guarantee of payment.'" (citation omitted)), *aff'd sub nom. Va. Elec. & Power Co. v. Caldor, Inc.*, 117 F.3d 646 (2d Cir. 1997).

23.    When considering whether a given assurance of payment is "adequate," courts examine the totality of the circumstances to make an informed decision as to whether the utility provider will be subject to an unreasonable risk of nonpayment. *See In re Keydata Corp.*, 12 B.R. 156, 158 (B.A.P. 1st Cir. 1981) (citing *In re Cunha*, 1 B.R. 330, 333 (Bankr. E.D. Va. 1979)) (stating that the meaning of "'adequate assurance of payment' . . . depends upon the facts and circumstances of each case, keeping in mind the intent of Congress to protect the utility company while preventing discrimination against the debtor"); *In re Adelphia Bus. Sols., Inc.*, 280 B.R. 63, 82–83 (Bankr. S.D.N.Y. 2002) (finding that "the heart of the inquiry . . . is the examination of the totality of the circumstances to make an informed judgment as to whether or not the utilities would be subject to an unreasonable risk of payment").

24.    Courts have recognized that, in determining the requisite level of adequate assurance, however, a bankruptcy court must "focus upon the need of the utility for assurance, and . . . require that the debtor supply no more than that, since the debtor almost perforce has a conflicting need to conserve scarce financial resources." *Va. Elec. & Power Co.*, 117 F.3d at 650 (citing *In re Penn Jersey Corp.*, 72 B.R. 981, 985 (Bankr. E.D. Pa. 1987)) (internal quotations omitted); *see also In re Penn. Cent. Transp. Co.*, 467 F.2d 100, 103–04 (3d Cir. 1972) (affirming

the bankruptcy court's ruling that no utility deposits were necessary where such deposits likely "would jeopardize the continuing operation of the [debtor] merely to give further security to suppliers who already are reasonably protected").  Accordingly, demands by a Utility Provider for a guarantee of payment should be refused when the Debtors' specific circumstances already afford adequate assurance of payment.

25.     Further, courts are permitted to fashion reasonable procedures, such as the Adequate Assurance Procedures proposed herein, to implement the protections afforded under section 366 of the Bankruptcy Code.  *See, e.g.*, *In re Cir. City Stores, Inc.*, No. 08-35653, 2009 WL 484553, at *5 (Bankr. E.D. Va. Jan. 14, 2009) ("[T]he plain language of § 366 of the Bankruptcy Code allows the Court to adopt the Procedures set forth in the Utility Order.").  Such procedures are important because, without them, debtors "could be forced to address numerous requests by utility companies in an unorganized manner at a critical period in their efforts to reorganize." *Id.*

26.     Here, the Utility Providers are adequately assured against any risk of nonpayment for future services.  The Adequate Assurance Deposit and the Debtors' ongoing ability to meet obligations as they come due in the ordinary course provide assurance of the Debtors' payment of their future obligations.  Moreover, any rights the Utility Providers have under sections 366(b) and 366(c)(2) of the Bankruptcy Code are wholly preserved under the Adequate Assurance Procedures because the Utility Providers may choose, in accordance with the Adequate Assurance Procedures, to request modification of the Proposed Adequate Assurance and be heard on such request, albeit in an organized and value-maximizing manner.

27.     The Adequate Assurance Procedures avoid a haphazard and chaotic process whereby each Utility Provider could make an extortionate, last-minute demand for adequate

10

assurance that would force the Debtors to pay under the threat of losing critical Utility Services. *See In re Cir. City*, 2009 WL 484553, at *5 ("The orderly process contemplated by [the Debtors'] Procedures is necessary for the Debtors' smooth transition into chapter 11, and it will ensure that all parties act in good faith by establishing a fair process that has been reviewed by the Court."). Moreover, termination of Utility Services could result in the Debtors' inability to operate their business to the detriment of all stakeholders. *See In re Monroe Well Serv., Inc.*, 83 B.R. 317, 321–22 (Bankr. E.D. Pa. 1988) (noting that without utility service, the debtors "would have to cease operations" and that section 366 of the Bankruptcy Code "was intended to limit the leverage held by utility companies, not increase it").

28.     The Adequate Assurance Procedures are reasonable and consistent with the purposes of section 366 of the Bankruptcy Code.  Similar procedures have been approved by courts in this district.  *See, e.g.*, *In re Marelli Auto. Lighting USA LLC*, No. 25-11034 (CTG) (Bankr. D. Del. July 16, 2025) (approving adequate assurance procedures on a final basis); *In re At Home Grp. Inc.*, No. 25-11120 (JKS) (Bankr. D. Del. July 13, 2025) (same); *In re Liberated Brands LLC*, No. 25-10168 (JKS) (same); *In re Am. Tire Distribs., Inc.*, No. 24-12391 (CTG) (Bankr. D. Del. Nov. 18, 2024) (same); *In re Accuride Corp.*, No. 24-12289 (JKS) (Bankr. D. Del. Nov. 13, 2024) (same).[4]

### Processing of Checks and Electronic Fund Transfers Should Be Authorized

29.     The Debtors have sufficient funds to pay the amounts described in this motion in the ordinary course of business by virtue of expected cash flows from ongoing business operations and anticipated access to cash collateral.  In addition, under the Debtors' existing cash management

---

[4]     Because of the voluminous nature of the orders cited herein, such orders have not been attached to this motion. Copies of these orders are available upon request to the Debtors' proposed counsel.

system, the Debtors can readily identify checks or wire transfer requests as relating to any authorized payment in respect of the relief requested herein. Accordingly, the Debtors do not believe that checks or wire transfer requests, other than those relating to authorized payments, will be inadvertently honored. Therefore, the Debtors request authority to authorize all applicable financial institutions, when requested by the Debtors, to receive, process, honor, and pay any and all checks or wire transfer requests in respect of the relief requested in this motion.

### The Requirements of Bankruptcy Rule 6003 Are Satisfied

30.     Bankruptcy Rule 6003 empowers a court to grant certain relief within the first 21 days after the petition date only to the extent that relief is "needed to avoid immediate and irreparable harm." Fed. R. Bankr. P. 6003(a). For the reasons set forth above, the Debtors believe an immediate and orderly transition into chapter 11 is critical to the viability of the Debtors' operations. Failure to receive the requested relief during the first 21 days of these chapter 11 cases would severely disrupt the Debtors' operations at this critical juncture and cause immediate and irreparable harm. The requested relief is necessary for the Debtors to operate their business in a value-maximizing manner for the benefit of all stakeholders. The Debtors have demonstrated that the requested relief is "needed to avoid immediate and irreparable harm," as contemplated by Bankruptcy Rule 6003, and request that the Court grant the requested relief.

### Reservation of Rights

31.     Notwithstanding anything to the contrary herein, nothing contained in this motion or any actions taken pursuant to any order granting the relief requested in this motion, and no action taken by the Debtors pursuant to the relief requested or granted (including any payment made in accordance with any such order), is intended as or shall be construed or deemed to be: (a) an implication or admission as to the amount, validity, or priority of, or basis for, any claim against the Debtors under the Bankruptcy Code or other applicable nonbankruptcy law; (b) a

waiver of the Debtors' or any other party in interest's rights to dispute any claim on any grounds; (c) a promise or requirement to pay any particular claim; (d) an implication, admission, or finding that any particular claim is an administrative expense claim, other priority claim, or otherwise of a type specified or defined in this motion or any order granting the relief requested by this motion; (e) a request or authorization to assume, adopt, or reject any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; (g) a waiver or limitation of any claims, causes of action, or other rights of the Debtors or any other party in interest against any person or entity under the Bankruptcy Code or any other applicable law; (h) an approval, assumption, adoption, or rejection of any agreement, contract, lease, program, or policy under section 365 of the Bankruptcy Code; (i) a concession by the Debtors that any liens (contractual, common law, statutory, or otherwise) that may be satisfied pursuant to the relief requested in this Motion are valid, and the rights of all parties in interest are expressly reserved to contest the extent, validity, or perfection or seek avoidance of all such liens; (j) a waiver of the obligation of any party in interest to file a proof of claim; or (k) otherwise affecting the Debtors' rights under section 365 of the Bankruptcy Code to assume or reject any executory contract or unexpired lease.  If the Court grants the relief sought herein, any payment made pursuant to the Court's order is not intended and should not be construed as an admission as to the validity, priority, or amount of any particular claim or a waiver of the Debtors' rights to subsequently dispute such claim.

## Waiver of Bankruptcy Rule 6004(a) and 6004(h)

32.    To implement the foregoing successfully, the Debtors seek a waiver of the notice requirements under Bankruptcy Rule 6004(a) and the 14-day stay of an order authorizing the use, sale, or lease of property under Bankruptcy Rule 6004(h).

## Notice

33.    The Debtors will provide notice of this motion to the following parties or their respective counsel, as applicable:  (a) the Office of the United States Trustee for the District of Delaware (the "U.S. Trustee"); (b) the Priority Term Loan Agent; (c) the Existing Term Loan Agent; (d) the Agent under the ABL Facility; (e) the holders of the 30 largest unsecured claims against the Debtors (on a consolidated basis); (f) the United States Attorney for the District of Delaware; (g) the Internal Revenue Service; (h) the state attorneys general for states in which the Debtors conduct business; (i) the Utility Providers; (j) the Utility Payment Processors; and (k) any party that is entitled to notice pursuant to Bankruptcy Rule 2002 (collectively, the "Notice Parties").  As this motion is seeking "first day" relief, within two business days of the hearing on this motion, the Debtors will serve copies of this motion and any order entered in respect to this motion as required by Local Rule 9013-1(m).  In light of the nature of the relief requested, no other or further notice need be given.

## No Prior Request

34.    No prior request for the relief sought in this motion has been made to this or any other court.

WHEREFORE, the Debtors request entry of the Interim Order and Final Order, substantially in the forms attached hereto as **Exhibit A** and **Exhibit B**, (a) granting the relief requested herein and (b) granting such other relief as the Court deems appropriate under the circumstances.

Dated:  August 6, 2025
Wilmington, Delaware

/s/ Zachary I. Shapiro
**RICHARDS, LAYTON & FINGER, P.A.**
Daniel J. DeFranceschi (No. 2732)
Paul N. Heath (No. 3704)
Zachary I. Shapiro (No. 5103)
Clint M. Carlisle (No. 7313)
Colin A. Meehan (No. 7237)
One Rodney Square
920 N. King Street
Wilmington, Delaware 19801
Telephone:     (302) 651-7700
Facsimile:     (302) 651-7701
Email:         defranceschi@rlf.com
               heath@rlf.com
               shapiro@rlf.com
               carlisle@rlf.com
               meehan@rlf.com

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (*pro hac vice* pending)
Allyson B. Smith (*pro hac vice* pending)
601 Lexington Avenue
New York, New York 10022
Telephone:     (212) 446-4800
Facsimile:     (212) 446-4900
Email:         joshua.sussberg@kirkland.com
               allyson.smith@kirkland.com

- and -

Alexandra F. Schwarzman, P.C. (*pro hac vice* pending)
Robert A. Jacobson (*pro hac vice* pending)
333 West Wolf Point Plaza
Chicago, Illinois 60654
Telephone:     (312) 862-2000
Facsimile:     (312) 862-2200
Email:         alexandra.schwarzman@kirkland.com
               rob.jacobson@kirkland.com

*Proposed Co-Counsel for the Debtors and Debtors in Possession*

*Proposed Co-Counsel for the Debtors and Debtors in Possession*

## <u>Exhibit A</u>

**Proposed Interim Order**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CLAIRE'S HOLDINGS LLC, *et al.*,[1] | ) | Case No. 25-11454 (___) |
| | ) | |
| Debtors. | ) | (Joint Administration Requested) |
| | ) | |
| | ) | **Re: Docket No. __** |

**INTERIM ORDER**
**(I) APPROVING THE DEBTORS'**
**PROPOSED ADEQUATE ASSURANCE**
**OF PAYMENT FOR FUTURE UTILITY SERVICES,**
**(II) APPROVING THE DEBTORS' PROPOSED PROCEDURES**
**FOR RESOLVING ADDITIONAL ASSURANCE REQUESTS, (III)**
**PROHIBITING UTILITY PROVIDERS FROM ALTERING, REFUSING,**
**OR DISCONTINUING SERVICES, AND (IV) GRANTING RELATED RELIEF**

Upon the motion (the "Motion")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors") for the entry of an interim order (this "Interim Order"), (a) approving the Debtors' proposed adequate assurance of payment for future utility services, (b) approving the Debtors' proposed procedures for resolving additional adequate assurance requests, (c) prohibiting utility providers from altering, refusing, or discontinuing services, (d) scheduling a final hearing to consider approval of the Motion on a final basis, and (e) granting related relief; all as more fully set forth in the Motion; and upon the First Day Declaration; and this Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference*

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of their federal tax identification numbers, to the extent applicable, are:  Claire's Holdings LLC (9619); BMS Distributing Corp. (4117); CBI Distributing Corp. (5574); Claire's (Gibraltar) Holdings Limited (4273); Claire's Boutiques, Inc. (5307); Claire's Canada Corp. (7936); Claire's Intellectual LLC (5274); Claire's Puerto Rico Corp. (6113); Claire's Stores, Inc. (0416); Claire's Swiss Holdings II LLC (7980); Claire's Swiss Holdings LLC (2299); CLSIP Holdings LLC (1950); CLSIP LLC (9769); and CSI Canada LLC (2343).  The Debtors' mailing address is 2400 West Central Road, Hoffman Estates, IL 60192.

[2]    Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Motion.

from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and this Court having found that venue of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested in the Motion is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and this Court having found that the Debtors' notice of the Motion and opportunity for a hearing on the Motion were appropriate under the circumstances and no other notice need be provided; and this Court having reviewed the Motion and having heard the statements in support of the relief requested therein, if any, at a hearing before this Court (the "Hearing"); and this Court having determined that the legal and factual bases set forth in the Motion and at the Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.    The Motion is granted on an interim basis as set forth herein.

2.    Any objections to the entry of this Interim Order, to the extent not withdrawn or settled, are overruled.

3.    The final hearing (the "Final Hearing") on the Motion shall be held on _____, 2025, at__:__ _.m., prevailing Eastern Time.  Any objections or responses to entry of a final order on the Motion shall be filed on or before 4:00 p.m., prevailing Eastern Time, on _____, 2025 and shall be served on: (a) the Debtors, Claire's Holdings LLC, 2400 West Central Road, Hoffman Estates, Illinois 60192, Attn.:  Brendan McKeough, Executive Vice President, Chief Legal Officer, and Secretary (brendan.mckeough@claires.com) and 3 SW 129th Avenue, Pembroke Pines, Florida 33027, Attn: Michele Reilly, Assistant Secretary (michele.reilly@claires.com); (b) proposed co-counsel to the Debtors, (i) Kirkland & Ellis LLP, 601 Lexington Avenue, New

2

York, New York 10022, Attn.: Joshua A. Sussberg, P.C. (joshua.sussberg@kirkland.com) and
Allyson B. Smith (allyson.smith@kirkland.com) and 333 West Wolf Point Plaza, Chicago, Illinois
60654, Attn.: Alexandra F. Schwarzman, P.C. (alexandra.schwarzman@kirkland.com) and
Robert A. Jacobson (rob.jacobson@kirkland.com) and (ii) Richards, Layton & Finger, P.A., 920
N. King Street, Wilmington, Delaware 19801, Attn: Paul N. Heath (heath@rlf.com) and Zachary
I. Shapiro (shapiro@rlf.com); (c) the U.S. Trustee, 844 King Street, Suite 2207, Lockbox 35,
Wilmington, Delaware 19801, Attn.: Benjamin A. Hackman (Benjamin.A.Hackman@usdoj.gov);
(d) counsel to the Prepetition Priority Term Loan Agent and Existing Prepetition Term Loan
Agent, Ankura Trust Company, LLC, Cahill Gordon & Reindell LLP, Attn.: Joel Moss
(JMoss@cahill.com), Amit Trehan (ATrehan@cahill.com), and Sean Tierney
(STierney@cahill.com); (e) counsel to the Prepetition ABL Agent, JPMorgan Chase Bank, N.A.,
Simpson Thacher & Bartlett LLP, Attn.: Elisha D. Graff (egraff@stblaw.com) and Zachary J.
Weiner (zachary.weiner@stblaw.com) and Potter Anderson & Corroon LLP, Attn: L. Katherine
Good (kgood@potteranderson.com) and Jeremy Ryan (jryan@potteranderson.com); and (f) any
statutory committee appointed in these chapter 11 cases.

4. The Adequate Assurance Deposit and the Debtors' ability to pay for future Utility
Services in the ordinary course of business subject to the Adequate Assurance Procedures shall
constitute adequate assurance of future payment as required under section 366 of the Bankruptcy
Code.

5.      The following Adequate Assurance Procedures are hereby approved on an interim basis:

      a.      The Debtors will deposit the Adequate Assurance Deposit in the aggregate amount of approximately $430,000 in the Adequate Assurance Account within 20 days after the Petition Date.

      b.      Each Utility Provider shall be entitled to the funds in the Adequate Assurance Account in the amount set forth for such Utility Provider in the column labeled "Proposed Adequate Assurance" on the Utility Providers List, attached as Exhibit C to the Motion.

      c.      If an amount relating to Utility Services provided postpetition by a Utility Provider is unpaid, and remains unpaid beyond any applicable grace period, such Utility Provider may request a disbursement from the Adequate Assurance Account by giving notice to:  (i) the Debtors, Claire's Holdings LLC, 2400 West Central Road, Hoffman Estates, Illinois 60192, Attn.: Brendan McKeough, Executive Vice President, Chief Legal Officer, and Secretary (brendan.mckeough@claires.com) and 3 SW 129th Avenue, Pembroke Pines, Florida 33027, Attn: Michele Reilly, Assistant Secretary (michele.reilly@claires.com); (ii) proposed co-counsel to the Debtors, (a) Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn.: Allyson B. Smith (allyson.smith@kirkland.com) and 333 West Wolf Point Plaza, Chicago, Illinois 60654, Attn.: Alexandra F. Schwarzman, P.C. (alexandra.schwarzman@kirkland.com) and Robert A. Jacobson (rob.jacobson@kirkland.com) and (b) Richards, Layton & Finger, P.A., One Rodney Square, 920 N. King Street, Wilmington, Delaware 19801, Attn.: Richards, Layton & Finger, P.A., 920 N King Street, Wilmington, DE 19801, Attn: Paul N. Heath (heath@rlf.com) and Zachary I. Shapiro (shapiro@rlf.com); (iii) counsel to the Prepetition Priority Term Loan Agent and Existing Prepetition Term Loan Agent, Ankura Trust Company, LLC, Cahill Gordon & Reindel LLP, Attn.: Joel Moss (JMoss@cahill.com), Amit Trehan (ATrehan@cahill.com), and Sean Tierney (STierney@cahill.com); (iv) counsel to the Prepetition ABL Agent, JPMorgan Chase Bank, N.A., Simpson Thacher & Bartlett LLP, Attn.: Elisha D. Graff (egraff@stblaw.com) and Zachary J. Weiner (zachary.weiner@stblaw.com) and Potter Anderson & Corroon LLP, Attn: L. Katherine Good (kgood@potteranderson.com) and Jeremy Ryan (jryan@potteranderson.com); (v) any statutory committee appointed in these chapter 11 cases; and (vi) to the extent not listed herein, those parties entitled to notice pursuant to Local Rule 9013-1(m) (collectively, the "Notice Parties").  The Debtors shall honor such request within seven business days after the date the request is received by the Debtors.  The Debtors and any such requesting Utility Provider maintain the ability to resolve any dispute regarding such request without further order of the Court.  To the extent a Utility Provider receives a disbursement from the Adequate Assurance

Account, the Debtors shall replenish the Adequate Assurance Account in the amount disbursed.

d. The Debtors will serve a copy of the Motion and the Interim Order granting the relief requested herein to each Utility Provider identified on <u>Exhibit C</u> to the Motion within two business days after entry of the Interim Order.

e. Any Utility Provider desiring additional assurances of payment in the form of deposits, prepayments, or otherwise must serve a request for additional assurance (an "<u>Additional Assurance Request</u>") on the Notice Parties.

f. Any Additional Assurance Request must: (i) be in writing; (ii) identify the location for which the Utility Services are provided; (iii) summarize the Debtors' payment history relevant to the affected account(s); (iv) certify the amount that is equal to one-half the monthly cost of the Utility Services the Utility Provider supplies to the Debtors, calculated as a historical average over the twelve-month period ended June 30, 2025; (v) certify that the Utility Provider does not already hold a prepetition deposit equal to or greater than one-half the monthly cost of Utility Services; (vi) provide evidence that the Debtors have a direct obligation to the Utility Provider; and (vii) explain why the Utility Provider believes the Proposed Adequate Assurance is not sufficient adequate assurance of future payment.

g. If a Utility Provider fails to file and serve an Additional Assurance Request, the Utility Provider shall be (i) deemed to have received "satisfactory" adequate assurance of payment in compliance with section 366 of the Bankruptcy Code and (ii) forbidden from altering, refusing, or discontinuing Utility Services to, or discriminating against, the Debtors on account of any unpaid prepetition charges, or requiring additional assurance of payment other than the Proposed Adequate Assurance.

h. Upon the Debtors' receipt of an Additional Assurance Request, the Debtors will have 21 days from the receipt of such Additional Assurance Request (the "<u>Resolution Period</u>") to negotiate with the Utility Provider to resolve the Utility Provider's Additional Assurance Request. The Debtors and the Utility Provider may, without notice to any party-in-interest or further order of the Court, extend the Resolution Period by such additional period as they shall mutually agree.

i. Without further order of the Court, the Debtors may resolve any Additional Assurance Request by mutual agreement with a Utility Provider, and the Debtors may, in connection with any such agreement, provide a Utility Provider with additional adequate assurance of payment, including, but not limited to, cash deposits, prepayments, or other forms of security if the Debtors believe that such adequate assurance is reasonable.

j.     If the Debtors and the Utility Provider are unable to reach a consensual resolution within the Resolution Period, or if a Utility Provider was omitted from the Utility Providers List and wishes to dispute that it received adequate assurance of future payment as required by section 366 of the Bankruptcy Code as provided by this Interim Order, the Debtors may request a hearing before the Court at the next regularly-scheduled omnibus hearing to determine the adequacy of assurance of payment with respect to that particular Utility Provider (a "<u>Determination Hearing</u>") pursuant to section 366(c)(3) of the Bankruptcy Code.

k.     Pending resolution of such dispute at a Determination Hearing, the relevant Utility Provider shall be prohibited from altering, refusing, or discontinuing Utility Services to the Debtors on account of: (i) unpaid charges for prepetition services; (ii) a pending Additional Assurance Request; or (iii) any objections filed in response to the Proposed Adequate Assurance.

l.     The portion of the Adequate Assurance Deposit attributable to each Utility Provider (including any additional amount deposited upon request of any applicable Utility Provider), or any portion thereof, shall revert to the Debtors less any amounts owed on account of unpaid, postpetition Utility Services, by no later than five business days following the earlier of the date upon which (i) the Debtors reconcile and pay the Utility Provider's final invoice in accordance with applicable non-bankruptcy law following the Debtors' termination of Utility Services from such Utility Provider or (ii) the effective date of any chapter 11 plan confirmed in these chapter 11 cases.

6.     The Utility Providers are prohibited from requiring additional adequate assurance of payment other than pursuant to the Adequate Assurance Procedures.

7.     Unless and until the Court orders otherwise, all Utility Providers, including those Utility Providers paid by the Debtors' Landlords or through the Utility Payment Processors, are prohibited from altering, refusing, or discontinuing services on account of any unpaid prepetition charges, the commencement of these chapter 11 cases, or any perceived inadequacy of the Proposed Adequate Assurance.

8.     The Adequate Assurance Deposit shall be placed into a segregated account for the benefit of each Utility Provider.  Notwithstanding anything to the contrary in any other order of this Court, including any order approving the use of cash collateral in these chapter 11 cases, the

interests of any party, including but not limited to the Debtors' prepetition lenders, in, or lien on, the Adequate Assurance Deposit shall be subordinate to the Utility Providers' interest in any Adequate Assurance Deposit until such time as the Adequate Assurance Deposit is returned to the Debtors or as otherwise ordered by the Court.

9. The Debtors' service of the Motion upon the Utility Providers List shall not constitute an admission or concession that any such entity is a "utility" within the meaning of section 366 of the Bankruptcy Code, and the Debtors reserve all rights and defenses with respect thereto.

10. The Debtors are authorized, but not directed, to add or remove parties from the Utility Providers List; *provided*, *however*, that the Debtors shall provide notice of any such addition or removal to the Notice Parties; *provided*, *further*, that if a Utility Provider is removed from the Utility Providers List, the Debtors shall provide the applicable Utility Provider with seven days' notice thereof and the opportunity to respond to such removal.  To the extent there is any dispute as to the postpetition amounts owed to a Utility Provider, such Utility Provider shall not be removed from the Utility Providers List, and no funds shall be removed from the Adequate Assurance Deposit, until such dispute has been resolved.  Pursuant to the Adequate Assurance Procedures, upon the Debtors' termination of Utility Services, the Debtors are authorized, in their discretion and without further order of the Court, to reduce the Adequate Assurance Deposit by an amount not exceeding, for each of the Utility Services being discontinued, the lesser of (a) one-half of the average monthly cost of Utility Services previously provided, calculated based on the aforementioned historical average to align with the go-forward average monthly cost of Utility Services and (b) the amount of the Adequate Assurance Deposit then attributable to the applicable Utility Provider.  Upon the effective date of a plan in these chapter 11 cases, the Adequate

Assurance Deposit shall be returned to the Debtors, less any amount owed on account of unpaid, postpetition Utility Services, by no later than five business days following the date upon which the plan becomes effective.

11.     For any Utility Provider that is subsequently added to the Utility Providers List, the Debtors shall serve such Utility Provider a copy of this Interim Order, including the Adequate Assurance Procedures, and provide such Utility Provider 14 days' notice to object to the inclusion of such Utility Provider on the Utility Providers List.  The Debtors shall increase the Adequate Assurance Deposit by an amount equal to approximately one-half of the Debtors' monthly average cost of services from the subsequently added Utility Provider.  The terms of this Interim Order and the Adequate Assurance Procedures shall apply to any subsequently identified Utility Provider to the same extent as if the Utility Provider was listed on the original Utility Providers List attached hereto.

12.     Any Landlord or third-party, including the Utility Payment Processors, that pays directly for Utility Services for the benefit of the Debtors pursuant to a nonresidential real property lease must continue paying for such Utility Services in the ordinary course of business and may not cease, reduce, delay, or otherwise interfere with the payment or delivery of such Utility Services, regardless of any nonpayment, deferral, or waiver of rent, or any defaults with respect to the applicable lease; *provided* that a Landlord may cease payments on account of Utility Services following the effective date of the rejection of the applicable lease pursuant to section 365 of the Bankruptcy Code, if any.

13.     The inclusion of any entity in, as well as any omission of any entity from, the Utility Providers List shall not be deemed an admission by the Debtors that such entity is, or is not, a utility within the meaning of section 366 of the Bankruptcy Code, and the Debtors reserve all rights

and defenses with respect thereto.  Nothing in this Interim Order constitutes a finding that any entity is or is not a Utility Provider hereunder or under section 366 of the Bankruptcy Code, whether or not such entity is listed on the Utility Providers List.

14.     The banks and financial institutions on which checks were drawn or electronic payment requests made in payment of the prepetition obligations approved herein are authorized to receive, process, honor, and pay all such checks and electronic payment requests when presented for payment, and all such banks and financial institutions are authorized to rely on the Debtors' designation of any particular check or electronic payment request as approved by this Interim Order.

15.     Nothing contained in the Motion or this Interim Order, and no action taken pursuant to the relief requested or granted (including any payment made in accordance with this Interim Order), is intended as or shall be construed or deemed to be:  (a) an implication or admission as to the amount, validity, or priority of, or basis for, any claim against the Debtors under the Bankruptcy Code or other applicable nonbankruptcy law; (b) a waiver of the Debtors' or any other party in interest's right to dispute any claim on any grounds; (c) a promise or requirement to pay any particular claim; (d) an implication, admission, or finding that any particular claim is an administrative expense claim, other priority claim, or otherwise of a type specified or defined in the Motion or this Interim Order; (e) a request or authorization to assume, adopt, or reject any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; (g) a waiver or limitation of any claims, causes of action, or other rights of the Debtors or any other party in interest against any person or entity under the Bankruptcy Code or any other applicable law; (h) an approval, assumption, adoption, or

rejection of any agreement, contract, lease, program, or policy under section 365 of the Bankruptcy Code; (i) a concession by the Debtors that any liens (contractual, common law, statutory, or otherwise) that may be satisfied pursuant to the relief requested in the Motion are valid, and the rights of all parties in interest are expressly reserved to contest the extent, validity, or perfection or seek avoidance of all such liens; (j) a waiver of the obligation of any party in interest to file a proof of claim; or (k) otherwise affecting the Debtors' rights under section 365 of the Bankruptcy Code to assume or reject any executory contract or unexpired lease.  Any payment made pursuant to this Interim Order is not intended and should not be construed as an admission as to the validity, priority, or amount of any particular claim or a waiver of the Debtors' or any other party in interest's rights to subsequently dispute such claim.

16.     Notwithstanding anything to the contrary in this Interim Order, any payment to be made, obligation incurred or authorization contained herein shall be subject to and in compliance with the "Approved Budget" as defined in the orders of the Court approving the consensual use of cash collateral in these chapter 11 cases (including with respect to timing of payments thereunder).

17.     The Debtors are authorized to issue postpetition checks, or to effect postpetition fund transfer requests, in replacement of any checks or fund transfer requests that are dishonored as a consequence of these chapter 11 cases with respect to prepetition amounts owed in connection with the relief granted herein.

18.     Nothing in this Interim Order authorizes the Debtors to accelerate any payments not otherwise due prior to the date of the Final Hearing.

19.     The contents of the Motion satisfy the requirements of Bankruptcy Rule 6003.

20.     Notice of the Motion as provided therein shall be deemed good and sufficient notice of the Motion and the requirements of Bankruptcy Rule 6004(a) and the Local Rules are satisfied

by such notice.

21.     Notwithstanding Bankruptcy Rule 6004(h), the terms and conditions of this Interim Order are immediately effective and enforceable upon its entry.

22.     The Debtors are authorized to take all actions necessary to effectuate the relief granted in this Interim Order in accordance with the Motion.

23.     This Court retains jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Interim Order.

**Exhibit B**

**Proposed Final Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CLAIRE'S HOLDINGS LLC, *et al.*,[1] | Case No. 25-11454 (___) |
| Debtors. | (Joint Administration Requested) |
| | **Re: Docket No. __** |

### FINAL ORDER
### (I) APPROVING THE DEBTORS'
### PROPOSED ADEQUATE ASSURANCE
### OF PAYMENT FOR FUTURE UTILITY SERVICES,
### (II) APPROVING THE DEBTORS' PROPOSED PROCEDURES
### FOR RESOLVING ADDITIONAL ASSURANCE REQUESTS, (III)
### PROHIBITING UTILITY PROVIDERS FROM ALTERING, REFUSING,
### OR DISCONTINUING SERVICES, AND (IV) GRANTING RELATED RELIEF

Upon the motion (the "Motion")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors") for the entry of an order (this "Final Order"), (a) approving the Debtors' proposed adequate assurance of payment for future utility services, (b) approving the Debtors' proposed procedures for resolving additional adequate assurance requests, (c) prohibiting utility providers from altering, refusing, or discontinuing services, and (d) granting related relief, all as more fully set forth in the Motion; and upon the First Day Declaration; and this Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their federal tax identification numbers, to the extent applicable, are: Claire's Holdings LLC (9619); BMS Distributing Corp. (4117); CBI Distributing Corp. (5574); Claire's (Gibraltar) Holdings Limited (4273); Claire's Boutiques, Inc. (5307); Claire's Canada Corp. (7936); Claire's Intellectual LLC (5274); Claire's Puerto Rico Corp. (6113); Claire's Stores, Inc. (0416); Claire's Swiss Holdings II LLC (7980); Claire's Swiss Holdings LLC (2299); CLSIP Holdings LLC (1950); CLSIP LLC (9769); and CSI Canada LLC (2343). The Debtors' mailing address is 2400 West Central Road, Hoffman Estates, IL 60192.

[2] Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Motion.

February 29, 2012; and this Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and this Court having found that this Court may enter a final order consistent with Article III of the United States Constitution; and this Court having found that venue of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested in the Motion is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and this Court having found that the Debtors' notice of the Motion and opportunity for a hearing on the Motion were appropriate and no other notice need be provided; and this Court having reviewed the Motion and having heard the statements in support of the relief requested therein, if any, at a hearing before this Court (the "Hearing"); and this Court having determined that the legal and factual bases set forth in the Motion and at the Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Motion is granted on a final basis as set forth herein.

2.      Any objections to the entry of this Final Order, to the extent not withdrawn or settled, are overruled.

3.      The Adequate Assurance Deposit and the Debtors' ability to pay for future Utility Services in the ordinary course of business subject to the Adequate Assurance Procedures shall constitute adequate assurance of future payment as required under section 366 of the Bankruptcy Code.

4.      The following Adequate Assurance Procedures are hereby approved on a final basis:

        a.      The Debtors have deposited the Adequate Assurance Deposit in the Adequate Assurance Account.

b.      Each Utility Provider shall be entitled to the funds in the Adequate Assurance Account in the amount set forth for such Utility Provider in the column labeled "Proposed Adequate Assurance" on the Utility Providers List, attached as <u>Exhibit C</u> to the Motion.

c.      If an amount relating to Utility Services provided postpetition by a Utility Provider is unpaid, and remains unpaid beyond any applicable grace period, such Utility Provider may request a disbursement from the Adequate Assurance Account by giving notice to:  (i) the Debtors, Claire's Holdings LLC, 2400 West Central Road, Hoffman Estates, Illinois 60192, Attn.: Brendan McKeough, Executive Vice President, Chief Legal Officer, and Secretary (brendan.mckeough@claires.com) and 3 SW 129th Avenue, Pembroke Pines, Florida 33027, Attn: Michele Reilly, Assistant Secretary (michele.reilly@claires.com); (ii) proposed co-counsel to the Debtors, (a) Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn.:  Allyson B. Smith (allyson.smith@kirkland.com) and 333 West Wolf Point Plaza, Chicago, Illinois 60654, Attn.:  Alexandra F. Schwarzman, P.C. (alexandra.schwarzman@kirkland.com) and Robert A. Jacobson (rob.jacobson@kirkland.com) and (b)  Richards, Layton & Finger, P.A., 920 N King Street, Wilmington, DE 19801, Attn: Paul N. Heath (heath@rlf.com) and Zachary I. Shapiro (shapiro@rlf.com); (iii) counsel to the Prepetition Priority Term Loan Agent and Existing Prepetition Term Loan Agent, Ankura Trust Company, LLC, Cahill Gordon & Reindell LLP, Attn.:  Joel Moss (JMoss@cahill.com), Amit Trehan (ATrehan@cahill.com), and Sean Tierney (STierney@cahill.com); (iv) counsel to the Prepetition ABL Agent, JPMorgan Chase Bank, N.A., Simpson Thacher & Bartlett LLP, Attn.: Elisha D. Graff (egraff@stblaw.com) and Zachary J. Weiner (zachary.weiner@stblaw.com) and Potter Anderson & Corroon LLP, Attn: L. Katherine Good (kgood@potteranderson.com) and Jeremy Ryan (jryan@potteranderson.com); (v) any statutory committee appointed in these chapter 11 cases; and (vi) to the extent not listed herein, those parties entitled to notice pursuant to Local Rule 9013-1(m) (collectively, the "<u>Notice Parties</u>").  The Debtors shall honor such request within seven business days after the date the request is received by the Debtors.  The Debtors and any such requesting Utility Provider maintain the ability to resolve any dispute regarding such request without further order of the Court.  To the extent a Utility Provider receives a disbursement from the Adequate Assurance Account, the Debtors shall replenish the Adequate Assurance Account in the amount disbursed.

d.      The Debtors will serve a copy of the Motion and the Final Order granting the relief requested herein to each Utility Provider identified on <u>Exhibit C</u> to the Motion within two business days after entry of this Final Order.

e.      Any Utility Provider desiring additional assurances of payment in the form of deposits, prepayments, or otherwise must serve a request for additional assurance (an "<u>Additional Assurance Request</u>") on the Notice Parties.

f.  Any Additional Assurance Request must: (i) be in writing; (ii) identify the location for which the Utility Services are provided; (iii) summarize the Debtors' payment history relevant to the affected account(s); (iv) certify the amount that is equal to one-half the monthly cost of the Utility Services the Utility Provider supplies to the Debtors, calculated as a historical average over the twelve-month period ended June 30, 2025; (v) certify that the Utility Provider does not already hold a prepetition deposit equal to or greater than one-half the monthly cost of Utility Services; (vi) provide evidence that the Debtors have a direct obligation to the Utility Provider; and (vii) explain why the Utility Provider believes the Proposed Adequate Assurance is not sufficient adequate assurance of future payment.

g.  If a Utility Provider fails to file and serve an Additional Assurance Request, the Utility Provider shall be (i) deemed to have received "satisfactory" adequate assurance of payment in compliance with section 366 of the Bankruptcy Code and (ii) forbidden from altering, refusing, or discontinuing Utility Services to, or discriminating against, the Debtors on account of any unpaid prepetition charges, or requiring additional assurance of payment other than the Proposed Adequate Assurance.

h.  Upon the Debtors' receipt of an Additional Assurance Request, the Debtors will have 21 days from the receipt of such Additional Assurance Request (the "Resolution Period") to negotiate with the Utility Provider to resolve the Utility Provider's Additional Assurance Request. The Debtors and the Utility Provider may, without notice to any party-in-interest or further order of the Court, extend the Resolution Period by such additional period as they shall mutually agree.

i.  Without further order of the Court, the Debtors may resolve any Additional Assurance Request by mutual agreement with a Utility Provider, and the Debtors may, in connection with any such agreement, provide a Utility Provider with additional adequate assurance of payment, including, but not limited to, cash deposits, prepayments, or other forms of security if the Debtors believe that such adequate assurance is reasonable.

j.  If the Debtors and the Utility Provider are unable to reach a consensual resolution within the Resolution Period, or if a Utility Provider was omitted from the Utility Providers List and wishes to dispute that it received adequate assurance of future payment as required by section 366 of the Bankruptcy Code as provided by this Final Order, the Debtors will request a hearing before the Court at the next regularly-scheduled omnibus hearing to determine the adequacy of assurance of payment with respect to that particular Utility Provider (a "Determination Hearing") pursuant to section 366(c)(3) of the Bankruptcy Code.

k.  Pending resolution of such dispute at a Determination Hearing, the relevant Utility Provider shall be prohibited from altering, refusing, or discontinuing

4

Utility Services to the Debtors on account of: (i) unpaid charges for prepetition services; (ii) a pending Additional Assurance Request; or (iii) any objections filed in response to the Proposed Adequate Assurance.

l.      The portion of the Adequate Assurance Deposit attributable to each Utility Provider (including any additional amount deposited upon request of any applicable Utility Provider), or any portion thereof, shall revert to the Debtors less any amounts owed on account of unpaid, postpetition Utility Services, by no later than five business days following the earlier of the date upon which (i) the Debtors reconcile and pay the Utility Provider's final invoice in accordance with applicable nonbankruptcy law following the Debtors' termination of Utility Services from such Utility Provider or (ii) the effective date of any chapter 11 plan confirmed in these chapter 11 cases.

5.      The Utility Providers are prohibited from requiring additional adequate assurance of payment other than pursuant to the Adequate Assurance Procedures.

6.      Unless and until the Court orders otherwise, all Utility Providers, including those Utility Providers paid by the Debtors' Landlords or through the Utility Payment Processors, are prohibited from altering, refusing, or discontinuing services on account of any unpaid prepetition charges, the commencement of these chapter 11 cases, or any perceived inadequacy of the Proposed Adequate Assurance.

7.      The Adequate Assurance Deposit shall be placed into a segregated account for the benefit of each Utility Provider.  Notwithstanding anything to the contrary in any other order of this Court, including any order approving the use of cash collateral in these chapter 11 cases, the interests of any party, including but not limited to the Debtors' prepetition lenders, in, or lien on, the Adequate Assurance Deposit shall be subordinate to the Utility Providers' interest in any Adequate Assurance Deposit until such time as the Adequate Assurance Deposit is returned to the Debtors or as otherwise ordered by the Court.

8.      The Debtors' service of the Motion upon the Utility Providers List shall not constitute an admission or concession that any such entity is a "utility" within the meaning of

5

section 366 of the Bankruptcy Code, and the Debtors reserve all rights and defenses with respect thereto.

9.      The Debtors are authorized, but not directed, to add or remove parties from the Utility Providers List; *provided*, *however*, that the Debtors shall provide notice of any such addition or removal to the Notice Parties; *provided*, *further*, that if a Utility Provider is removed from the Utility Providers List, the Debtors shall provide the applicable Utility Provider with seven days' notice thereof and the opportunity to respond to such removal.  To the extent there is any dispute as to the postpetition amounts owed to a Utility Provider, such Utility Provider shall not be removed from the Utility Providers List, and no funds shall be removed from the Adequate Assurance Deposit, until such dispute has been resolved.  Pursuant to the Adequate Assurance Procedures, upon the Debtors' termination of Utility Services, the Debtors are authorized, in their discretion and without further order of the Court, to reduce the Adequate Assurance Deposit by an amount not exceeding, for each of the Utility Services being discontinued, the lesser of (a) one-half of the average monthly cost of Utility Services previously provided, calculated based on the aforementioned historical average to align with the go-forward average monthly cost of Utility Services and (b) the amount of the Adequate Assurance Deposit then attributable to the applicable Utility Provider.  Upon the effective date of a plan in these chapter 11 cases, the Adequate Assurance Deposit shall be returned to the Debtors, less any amount owed on account of unpaid, postpetition Utility Services, by no later than five business days following the date upon which the plan becomes effective.

10.     For any Utility Provider that is subsequently added to the Utility Providers List, the Debtors shall serve such Utility Provider a copy of this Final Order, including the Adequate Assurance Procedures, and provide such Utility Provider 14 days' notice to object to the inclusion

of such Utility Provider on the Utility Providers List.  The Debtors shall increase the Adequate

Assurance Deposit by an amount equal to approximately one-half of the Debtors' monthly average

cost of services from the subsequently added Utility Provider.  The terms of the Final Order and

the Adequate Assurance Procedures shall apply to any subsequently identified Utility Provider to

the same extent as if the Utility Provider was listed on the original Utility Providers List attached

hereto.

11.     Any Landlord or third-party, including the Utility Payment Processors, that pays

directly for Utility Services for the benefit of the Debtors pursuant to a nonresidential real property

lease must continue paying for such Utility Services in the ordinary course of business and may

not cease, reduce, delay, or otherwise interfere with the payment or delivery of such Utility

Services, regardless of any nonpayment, deferral, or waiver of rent, or any defaults with respect to

the applicable lease; *provided* that a Landlord may cease payments on account of Utility Services

following the effective date of the rejection of the applicable lease pursuant to section 365 of the

Bankruptcy Code, if any.

12.     The inclusion of any entity in, as well as any omission of any entity from, the Utility

Providers List shall not be deemed an admission by the Debtors that such entity is, or is not, a

utility within the meaning of section 366 of the Bankruptcy Code, and the Debtors reserve all rights

and defenses with respect thereto.  Nothing in this Final Order constitutes a finding that any entity

is or is not a Utility Provider hereunder or under section 366 of the Bankruptcy Code, whether or

not such entity is listed on the Utility Providers List.

13.     The banks and financial institutions on which checks were drawn or electronic

payment requests made in payment of the prepetition obligations approved herein are authorized

to receive, process, honor, and pay all such checks and electronic payment requests when presented

7

for payment, and all such banks and financial institutions are authorized to rely on the Debtors'

designation of any particular check or electronic payment request as approved by this Final Order.

14.      Nothing contained in the Motion or this Final Order, and no action taken pursuant

to the relief requested or granted (including any payment made in accordance with this Final

Order), is intended as or shall be construed or deemed to be:  (a) an implication or admission as to

the amount, validity, or priority of, or basis for, any claim against the Debtors under the Bankruptcy

Code or other applicable nonbankruptcy law; (b) a waiver of the Debtors' or any other party in

interest's right to dispute any claim on any grounds; (c) a promise or requirement to pay any

particular claim; (d) an implication, admission, or finding that any particular claim is an

administrative expense claim, other priority claim, or otherwise of a type specified or defined in

the Motion or this Final Order; (e) a request or authorization to assume, adopt, or reject any

agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) an admission as

to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other

encumbrance on property of the Debtors' estates; (g) a waiver or limitation of any claims, causes

of action, or other rights of the Debtors or any other party in interest against any person or entity

under the Bankruptcy Code or any other applicable law; (h) an approval, assumption, adoption, or

rejection of any agreement, contract, lease, program, or policy under section 365 of the Bankruptcy

Code; (i) a concession by the Debtors that any liens (contractual, common law, statutory, or

otherwise) that may be satisfied pursuant to the relief requested in the Motion are valid, and the

rights of all parties in interest are expressly reserved to contest the extent, validity, or perfection

or seek avoidance of all such liens; (j) a waiver of the obligation of any party in interest to file a

proof of claim; or (k) otherwise affecting the Debtors' rights under section 365 of the Bankruptcy

Code to assume or reject any executory contract or unexpired lease.  Any payment made pursuant

8

to this Final Order is not intended and should not be construed as an admission as to the validity, priority, or amount of any particular claim or a waiver of the Debtors' or any other party in interest's rights to subsequently dispute such claim.

15.    Notwithstanding anything to the contrary in this Final Order, any payment to be made, obligation incurred or authorization contained herein shall be subject to and in compliance with the "Approved Budget" as defined in the orders of the Court approving the consensual use of cash collateral in these chapter 11 cases (including with respect to timing of payments thereunder).

16.    The Debtors are authorized to issue postpetition checks, or to effect postpetition fund transfer requests, in replacement of any checks or fund transfer requests that are dishonored as a consequence of these chapter 11 cases with respect to prepetition amounts owed in connection with the relief granted herein.

17.    Notice of the Motion as provided therein shall be deemed good and sufficient notice of the Motion and the requirements of Bankruptcy Rule 6004(a) and the Local Rules are satisfied by such notice.

18.    Notwithstanding Bankruptcy Rule 6004(h), the terms and conditions of this Final Order are immediately effective and enforceable upon its entry.

19.    The Debtors are authorized to take all actions necessary to effectuate the relief granted in this Final Order in accordance with the Motion.

20.    This Court retains jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Final Order.

## Exhibit C

**Utility Providers List**

| # | UTILITY PROVIDER NAME | ADDRESS | ACCOUNT NUMBER | SERVICE(S) | DEPOSITS | ADEQUATE ASSURANCE DEPOSIT |
|---|---|---|---|---|---|---|
| 1 | 1GLOBAL OPERATIONS US INC | 4819 EMPEROR BLVD, STE 400 DURHAM, NC 27703-5420 UNITED STATES | 20011733 | TELECOM | $ - | $ 103.23 |
| 2 | AB360 INDUSTRIES LLC | 13851 W 63RD ST, STE 323 SHAWNEE, KS 66216 UNITED STATES | 002-CLAC117 | WASTE | $ - | $ 84.69 |
| 3 | ABE'S TRASH SERVICE | 8123 CHRISTENSEN LN OMAHA, NE 68122 UNITED STATES | 71373300 | WASTE | $ - | $ 27.86 |
| 4 | ACC BUSINESS | 150 COLUMBIA, MD 21046 UNITED STATES | 8310015161085, 50000010746 | TELECOM | $ - | $ 35.09 |
| 5 | ACTION CARTING | 300 FRANK W BURR BLVD, STE 39 TEANECK, NJ 07666 UNITED STATES | 015631 | WASTE | $ - | $ 444.30 |
| 6 | AES OHIO | P.O. BOX 1247 DAYTON, OH 45401-1247 UNITED STATES | 200001258179, 200001589524, 200001535272, 200000941928, 200001200777 | ELECTRIC | $ - | $ 885.18 |
| 7 | ALABAMA POWER | P.O. BOX 242 BIRMINGHAM, AL 35292 UNITED STATES | 5412357035, 1378063025, 0423457041, 5171000066, 0668390038, 0111313083, 3468734119 | ELECTRIC | $ 1,005.00 | $ 711.43 |
| 8 | ALASKA COMMUNICATIONS | 600 TELEPHONE AVE ANCHORAGE, AK 99503 UNITED STATES | 1802557, 200373, 1094463 | TELECOM | $ - | $ 147.76 |
| 9 | ALBANY UTILITIES | 401 PINE AVE ALBANY, GA 31701 UNITED STATES | 23477936478W, 23477936478E | ELECTRIC, WATER | $ - | $ 165.16 |
| 10 | ALECTRAUTILITIES | P.O. BOX 3700 CONCORD, ON L4K 5N2 CANADA | 9275191300, 4150220000, 7223896870, 6596610000, 8117530000, 2955781300 | ELECTRIC, WATER | $ - | $ 752.47 |
| 11 | ALL ESTATES BAYSHORE SERVICES | P.O. BOX. 93717 LAS VEGAS, NV 89193 UNITED STATES | 02-0600870 | WASTE | $ - | $ 11.39 |
| 12 | ALL STATES EASTON SERVICES | 5167 BERRY HOLLOW RD BANGOR, PA 18013 UNITED STATES | 09-0227980 | WASTE | $ - | $ 107.36 |
| 13 | ALL STATES MALL SERVICES II | P.O. BOX 93717 LAS VEGAS, NV 98193 UNITED STATES | 15-0628380 | WASTE | $ - | $ 20.97 |
| 14 | ALLIANTENERGY/WPL | 528 INDUSTRIAL AVE TOMAH, WI 54660 UNITED STATES | 3254863694G, 3254863694E, 7091760152, 4673428670 | ELECTRIC, GAS | $ - | $ 448.70 |
| 15 | ALLIANTENERGYIPL | 528 INDUSTRIAL AVE TOMAH, WI 54660 UNITED STATES | 2549153435, 4910317858G, 4910317267, 6636079044, 5012731111, 4910317858E | ELECTRIC, GAS | $ - | $ 731.80 |
| 16 | ALTA FIBER | 221 E 4TH ST CINCINNATI, OH 45202 UNITED STATES | 5136718141456, 5131270089670, 5138941600489, 5133852473473, 5133513230477, 5137551345510 | TELECOM | $ - | $ 187.72 |
| 17 | AMEREN | 300 LIBERTY PEORIA, IL 61602 UNITED STATES | 7206316121, 6235003156G, 7499107170, 7258218121, 3514128004, 7156217146, 6235003156E, 8709804168, 0511890009, 4611217125, 8968218133, 9272599003, 9768218127, 2703056055, 2499514047, 6142003831, 0111136128, 5242282002, 4823003240 | ELECTRIC, GAS | $ 8,372.15 | $ - |
| 18 | AMERICANEP371496 | ATTN: 371496, 500 ROSS ST 154-0470 PITTSBURGH, PA 15262-0001 UNITED STATES | 07656134942, 10045128187, 07530473102, 07390851025, 07766816313, 07692064814, 07305686102, 10454090019, 07521271812, 07625658625 | ELECTRIC | $ - | $ 1,440.93 |
| 19 | AMES MUNICIPAL | AMES CITY HALL, 515 CLARK AVE AMES, IA 50010 UNITED STATES | 27171128976W, 27171128976E | ELECTRIC, WATER | $ - | $ 73.96 |

1

| # | UTILITY PROVIDER NAME | ADDRESS | ACCOUNT NUMBER | SERVICE(S) | DEPOSITS | ADEQUATE ASSURANCE DEPOSIT |
|---|---|---|---|---|---|---|
| 20 | ANN ARBOR | ATTN: WATER SERVICES, 301 E HURON ST ANN ARBOR, MI 48104 UNITED STATES | 531397185742, 527829185742 | WATER | $    - | $    9.10 |
| 21 | ANYTIME WASTE SYSTEMS | 1212 OUTER LOOP LOUISVILLE, KY 40219 UNITED STATES | 22454 | WASTE | $    - | $    21.32 |
| 22 | APPALACHIA371496 | P.O. BOX 400 NEW MARKET, TN 37820 UNITED STATES | 02873720029, 02856244088, 02019545223 | ELECTRIC | $    - | $    366.85 |
| 23 | APS | MS 3200, P.O. BOX 53933 PHOENIX, AZ 85072-3933 UNITED STATES | 2037645916, 5446037424, 2188063343, 5077189837, 7075415686 | ELECTRIC | $    - | $    1,068.41 |
| 24 | AQUA OH | 870 3RD ST NW MASSILLON, OH 44647 UNITED STATES | 0024367140947800, 0024367090947782 | WATER | $    - | $    15.60 |
| 25 | AQUA PA | 762 W LANCASTER AVE BRYN MAWR, PA 19010 UNITED STATES | 0024367150131267 | WATER | $    - | $    12.78 |
| 26 | ASHEBORO | 146 N CHURCH ST, P.O. BOX 1106 ASHEBORO, NC 27204 UNITED STATES | 1088100 | WATER | $    30.00 | $    - |
| 27 | ASHEVILLE | ATTN: WATER AND UTILITIES, 70 COURT PLZ ASHEVILLE, NC 28802 UNITED STATES | 1127018 | WATER | $    - | $    13.45 |
| 28 | ASHWAUBENON | ASHWAUBENON, WI 54304 UNITED STATES | 0010063813, 0010060011 | WATER | $    - | $    16.33 |
| 29 | AT&T | 208 S AKARD ST DALLAS, TX 75202 UNITED STATES | 5177876220013, 2817580484747, 6186229571829, 2172243350021, 9373121463313, 0563529757001, 9042158016003, 2293881622728, 3216763888348, 3187473134183, 3183879439286, 3185493153347, 8310007252623, 8437630385434, 09004221881371, 6788389095005, 9048241996850, 7066253377530, 2567662680276, 2565475252204, 2292423029031, 2059878566568, 4784754291292, 5043635268347, 3379830900317, 7068451093819, 6784228395450, 5023398670005, 8502346026002, 3184879432121, 7704268681417, 7709600448923, 7704218021854, 7062929010646, 7709789067339, 9043639825563, 9045192870003, 3862538912831, 4072518382001, 2708218305283, 6785262699007, 2568317140339, 7706679271406, 0870198995167, 3348877138142, 9858766462306, 4078555513425, 0910540740240, 3052487680725, 4073516365258, 2565345924590, 0842263780610, 2516251146003, 0680247120553, 0900422188137, 0880525610650, 0910521263906, 0890700172293, 0670085143750, 772V125172233, 8310015324980, 847R060208027, 7604807222048, 8310003711415, | TELECOM | $    - | $    24,813.10 |
| 30 | AT&T MOBILITY | 208 S AKARD ST DALLAS, TX 75202 UNITED STATES | 287023400328 | TELECOM | $    - | $    7,499.44 |
| 31 | ATLANTIC CITY | ATLANTIC CITY ELECTRIC, P.O. BOX 17006 WILMINGTON, DE 19850-7006 UNITED STATES | 50028764376 | ELECTRIC | $    - | $    60.16 |
| 32 | ATLINK | 13431 BROADWAY EXT, STE 150 OKLAHOMA CITY, OK 73114 UNITED STATES | 22094 | TELECOM | $    - | $    22.49 |
| 33 | ATMOS ENERGY MO | P.O. BOX 650205 DALLAS, TX 75265-0205 UNITED STATES | 3049333389, 3049110164, 4020049105, 3049132542, 3049105527, 4047493263, 4028635574, 4027585693, 3049305374 | GAS | $    200.00 | $    118.61 |

| # | UTILITY PROVIDER NAME | ADDRESS | ACCOUNT NUMBER | SERVICE(S) | DEPOSITS | ADEQUATE ASSURANCE DEPOSIT |
|---|---|---|---|---|---|---|
| 34 | ATT UVERSE | 208 S AKARD ST<br>DALLAS, TX 75202<br>UNITED STATES | 295258112, 294531469, 325006163, 323981799, 323288519, 324961715, 323898287, 324757189, 324773382, 324768481, 323292239, 140218051, 141922112, 129549583, 324001195, 298970039, 299136802, 137463490, 323891628, 323276656, 324791317, 297420831, 323288608, 324744164, 323955227, 329938124, 324757996, 297915619, 323286673, 323277774, 324791486, 149123496, 323290568, 298243428, 297212526, 323286105, 323285728, 323287299, 324961578, 323986520, 323282027, 254605367, 323289367, 324743607, 324759096, 324762094, 323283825, 323291409, 323898614, 323921336, 323896984, 323979991, 323294405, 324999775, 324921982, 324765065, 323895229, 336507038, 323285755, 323281811, 324923391, 323295592, 330778501, 324756077, 324740580, 323288603, 324963716, 324963650, 325904637, 323289150, 323285958, 142579430, 324743449, 297906139, 134831585, 138926447, 326781418, 290032638, 325357809, 325357507, 318487849, 325568979, 139905258, 324004798, 254189060, 325903956, 114834732, 325118922, 130784096, 336585742, 329798593, 329958416, 130788579, 144456488, 323998180, 142537673, 298464371, 137389317, 140663770, 331403091, 303370969, 144454247, 294467854, 130784102, 140943756, 135340023, 130784105, 142956941, 142540180, 142252038, 138384486, 150025440, 150024973, 141892522, | TELECOM | $   - | $           3,891.32 |
| 35 | AURORA IL | PL<br>AURORA, IL 60505<br>UNITED STATES | 27616539590 | WATER | $   - | $              10.57 |
| 36 | AURORA OH | 158 W PIONEER TRL<br>AURORA, OH 44202<br>UNITED STATES | 07393001 | WATER | $   - | $              10.06 |
| 37 | AURORA WATER | DANIEL P MIKESELL WATER OPS FACILITY, 26791 E QUINCY AVE<br>AURORA, CO 80016<br>UNITED STATES | A039642, A004254 | WATER | $   - | $              32.25 |
| 38 | AUTORIDAD70101 | AUTORIDAD DE ACUEDUCTOS, 618 AVE BARBOSA<br>SAN JUAN, PR 00917<br>UNITED STATES | 000221786684, 000205945256, 000231388786, 000231186073, 000214052250, 000207603499, 000217029925 | WATER | $   - | $             663.79 |
| 39 | AVISTA UTILITIES | CUSTOMER SERVICE, MSC-34, P.O. BOX 3727<br>SPOKANE, WA 99220-3727<br>UNITED STATES | 8668377995G, 9794479484, 8058526899, 1320318718, 8668377995E, 9080912927 | ELECTRIC, GAS | $   - | $             527.24 |
| 40 | AWBILLINGSERVICE | 4431 N DIXIE HWY<br>BOCA RATON, FL 33431<br>UNITED STATES | 1123127, 1109749, 641948, 212175, 484073 | WATER | $   - | $              56.86 |
| 41 | BALDWIN CONTAINER COMPANY | 205 HATCHER RD<br>PANAMA CITY, FL 32409<br>UNITED STATES | 006524 | WASTE | $   - | $              12.86 |
| 42 | BANGOR WATER | P.O. BOX 1129<br>BANGOR, ME 04402-1129<br>UNITED STATES | 000003941702W | WATER | $   - | $               8.46 |
| 43 | BAY COUNTY | 3933 PATTERSON RD<br>BAY CITY, MI 48706<br>UNITED STATES | B20151944208 | WATER | $   - | $               8.70 |
| 44 | BC HYDRO | P.O. BOX 8910<br>VANCOUVER, BC V6B 4X3<br>CANADA | 12643411, 79259584014, 502565, 21350533914, 12014531, 5943557, 15757085304, 5631428, 5980958 | ELECTRIC | $   - | $             846.41 |
| 45 | BCSS | BERGER COUNTY SPECIAL SERVICES, 1350 MAIN ST, 2ND FL<br>HACKENSACK, NJ 07601<br>UNITED STATES | 722ESC | WATER | $   - | $              97.84 |
| 46 | BCW&SA | SEWER AUTHORITY, 1275 ALMSHOUSE RD<br>WARRINGTON, PA 18976<br>UNITED STATES | 202002600 | WATER | $   - | $              46.63 |

| # | UTILITY PROVIDER NAME | ADDRESS | ACCOUNT NUMBER | SERVICE(S) | DEPOSITS | ADEQUATE ASSURANCE DEPOSIT |
|---|---|---|---|---|---|---|
| 47 | BELMONT COUNTY | P.O. BOX 457<br>ST. CLAIRSVILLE, OH 43950<br>UNITED STATES | 1014500001 | WATER | $ 69.75 | $ - |
| 48 | BELTRAMI COUNTY SOLID WASTE | 751 INDUSTRIAL PARK DR SE<br>BEMIDJI, MN 56601<br>UNITED STATES | 2679 | WASTE | $ - | $ 8.67 |
| 49 | BENTON PUD | 2721 W 10TH AVE<br>KENNEWICK, WA 99336<br>UNITED STATES | 106689001, 106689000 | ELECTRIC | $ - | $ 129.03 |
| 50 | BERKSHIRE GAS CO | 115 CHESHIRE RD<br>PITTSFIELD, MA 01201-1803<br>UNITED STATES | 07000100886384 | GAS | $ - | $ 66.22 |
| 51 | BGE | P.O. BOX 13070<br>PHILADELPHIA, PA 19101-3070<br>UNITED STATES | 7117594844, 4820652821, 2308946628, 1491012751, 4435683760 | ELECTRIC | $ - | $ 1,202.63 |
| 52 | BIG FLATS WATER | 476 MAPLE ST<br>BIG FLATS, NY 14814-9701<br>UNITED STATES | 10810 | WATER | $ - | $ 7.58 |
| 53 | BIRCH RUN | 12060 HEATH ST<br>BIRCH RUN, MI 48415<br>UNITED STATES | 101087003 | WATER | $ - | $ 43.77 |
| 54 | BLACK HAWK WASTE DISPOSAL CO | 811 DEARBORN AVE<br>WATERLOO, IA 50703-5450<br>UNITED STATES | 04-53124 0 | WASTE | $ - | $ 35.67 |
| 55 | BLACK HILLS ENER | 7001 MT RUSHMORE RD<br>RAPID CITY, SD 57702<br>UNITED STATES | 5432529620, 8636904240, BHE301404, 9798472121, 4571613775, 9787796540, 5373639604, 9673641006 | GAS | $ - | $ 318.35 |
| 56 | BLOOMINGDALE | 201 S BLOOMINGDALE RD<br>BLOOMINGDALE, IL 60108<br>UNITED STATES | 9684401004 | WATER | $ - | $ 14.89 |
| 57 | BLOOMINGTON IL | 603 W DIVISION ST<br>BLOOMINGTON, IL 61701<br>UNITED STATES | 128254112019 | WATER | $ - | $ 1,382.47 |
| 58 | BLUEBONNET | 155 ELECTRIC AVE<br>BASTROP, TX 78602<br>UNITED STATES | 5500059835 | ELECTRIC | $ 408.00 | $ - |
| 59 | BLUEWATER POWER | 855 CONFEDERATION ST<br>SARNIA, ON N7T 2E4<br>CANADA | 1008281 | ELECTRIC | $ - | $ 140.96 |
| 60 | BOONE | 2475 BURLINGTON PIKE<br>BURLINGTON, KY 41005<br>UNITED STATES | 0000013920 | WATER | $ 225.00 | $ - |
| 61 | BORO-WIDE REYCLING CORP. | 3 RAILROAD PL<br>MASPETH, NY 11378<br>UNITED STATES | 6100 | WASTE | $ - | $ 56.62 |
| 62 | BOYNTON BEACH | 124 E WOOLBRIGHT RD<br>BOYNTON BEACH, FL 33435<br>UNITED STATES | 1171679377 | WATER | $ - | $ 47.26 |
| 63 | BRADLEY PUBLIC | W142N9101 FOUNTAIN BLVD<br>MENOMONEE FALLS, WI 53051<br>UNITED STATES | 18120001 | WATER | $ - | $ 18.24 |
| 64 | BRAINERD PUBLIC | 8027 HIGHLAND SCENIC RD<br>BAXTER, MN 56425<br>UNITED STATES | 185260002 | ELECTRIC | $ - | $ 66.19 |
| 65 | BRAINTREE ELEC | 150 POTTER DR<br>BRAINTREE, MA 02184<br>UNITED STATES | 0001479803, 0001398202 | ELECTRIC | $ - | $ 123.40 |
| 66 | BRASK ENTERPRISES, INC. | P.O. BOX 55287<br>HOUSTON, TX 77255<br>UNITED STATES | 68-0040064 | WASTE | $ - | $ 26.30 |

| # | UTILITY PROVIDER NAME | ADDRESS | ACCOUNT NUMBER | SERVICE(S) | DEPOSITS | ADEQUATE ASSURANCE DEPOSIT |
|---|---|---|---|---|---|---|
| 67 | BRASK ENTERPRISES, INC. II | 3990 PLACITA DEL RICO<br>LAS VEGAS, NV 89120<br>UNITED STATES | 54-0001923 | WASTE | $ - | $ 37.88 |
| 68 | BRASK ENTERPRISES,INC | P.O. BOX 55287<br>HOUSTON, TX 77255<br>UNITED STATES | 76-0030094 | WASTE | $ - | $ 18.35 |
| 69 | BREEZELINE | 3 BATTERYMARCH PARK, STE 200<br>QUINCY, MA 02169<br>UNITED STATES | 8335200440469612 | TELECOM | $ - | $ 58.37 |
| 70 | BRIDGEPORT | 515 W MAIN ST, P.O. BOX 1310<br>BRIDGEPORT, WV 26330-6310<br>UNITED STATES | 01200032001, 01200248004 | WATER | $ - | $ 67.59 |
| 71 | BRIGHTRIDGE | 2600 BOONES CREEK RD<br>JOHNSON CITY, TN 37615<br>UNITED STATES | 10788006 | ELECTRIC | $ - | $ 144.37 |
| 72 | BRIGHTSPEED | 1120 S TRYON ST<br>CHARLOTTE, NC 28203<br>UNITED STATES | 301196332, 00480009447, 00445258239, 475522573, 459816427, 451419862, 468751906, 477015175, 00475522573, 00436754388, 00468786076, 00468751906, 481118178, 00471624932, 00479668781, 00301196332, 00459816427, 00451419862, 00301702494, 00405331188, 00301348538 | TELECOM | $ - | $ 984.33 |
| 73 | BRISTOL TN | 801 ANDERSON ST<br>BRISTOL, TN 37620<br>UNITED STATES | 016466802 | WATER | $ - | $ 12.92 |
| 74 | BROCKTON | 39 MONTAUK RD<br>BROCKTON, MA 02301<br>UNITED STATES | 37326 | WATER | $ - | $ 5.30 |
| 75 | BRODHEAD CREEK | 410 MILL CREEK RD<br>EAST STROUDSBURG, PA 18301<br>UNITED STATES | 030560 | WATER | $ - | $ 12.12 |
| 76 | BROOKFIELD | 19700 RIVERVIEW DR<br>BROOKFIELD, WI 53005<br>UNITED STATES | 208159215694 | WATER | $ - | $ 8.63 |
| 77 | BTES | P.O. BOX 549<br>BRISTOL, TN 37621<br>UNITED STATES | 1042500001 | ELECTRIC | $ - | $ 94.70 |
| 78 | BUCKEYE BROADBAND | 2700 OREGON RD<br>NORTHWOOD, OH 43619<br>UNITED STATES | 8158201100269668 | TELECOM | $ - | $ 48.57 |
| 79 | BUENA PARK | 6955 ARAGON CIR<br>BUENA PARK, CA 90620<br>UNITED STATES | 41402612 | WATER | $ - | $ 18.12 |
| 80 | BURGMEIERS HAULING, INC. | 305 N LEE ST<br>CUMBERLAND, MD 21502<br>UNITED STATES | 1354494 | WASTE | $ - | $ 37.44 |
| 81 | BURLINGTON HYDRO | 1340 BRANT ST<br>BURLINGTON, ON L7R 3Z7<br>CANADA | 0646530036181, 0646530023646 | ELECTRIC | $ - | $ 292.10 |
| 82 | C.G.INFANTINO DISPOSAL CO. | P.O. BOX 386<br>WESTFIELD, NJ  07091<br>UNITED STATES | 109650301151 | WASTE | $ - | $ 80.59 |
| 83 | CA AMERICAN | 655 W BROADWAY, UNIT 1410<br>SAN DIEGO, CA 92101<br>UNITED STATES | 1015220023485736 | WATER | $ - | $ 503.26 |
| 84 | CALIFORNIA WATER | P.O. BOX 942836<br>SACRAMENTO, CA 94236<br>UNITED STATES | 5852944883, 8579728160 | WATER | $ - | $ 22.34 |
| 85 | CALUMET | 1060 N CAPITOL AVE, STE 6-401<br>INDIANAPOLIS, IN 46204<br>UNITED STATES | 040201115002 | WATER | $ - | $ 1.66 |
| 86 | CAPE GIRARDEAU | 2007 SOUTHERN EXPY<br>CAPE GIRARDEAU, MO 63703<br>UNITED STATES | 35960425232816 | WATER | $ - | $ 12.60 |

| # | UTILITY PROVIDER NAME | ADDRESS | ACCOUNT NUMBER | SERVICE(S) | DEPOSITS | ADEQUATE ASSURANCE DEPOSIT |
|---|---|---|---|---|---|---|
| 87 | CAPITAL WASTE | P.O. BOX 4998<br>WHITTIER, CA 90607-4998<br>UNITED STATES | 0729G | WATER | $ - | $ 48.30 |
| 88 | CARBONDALE WATER | 2401 MCLAFFERTY RD<br>CARBONDALE, IL 62903<br>UNITED STATES | 491570003 | WATER | $ 100.00 | $ - |
| 89 | CARDINAL NATURAL | 4699 E CUMBERLAND RD<br>BLUEFIELD, WV 24701<br>UNITED STATES | 071004269001 | GAS | $ - | $ 7.30 |
| 90 | CARDS DALLAS | 2400 E STONE RD<br>WYLIE, TX 75098<br>UNITED STATES | 07407786 | WATER | $ - | $ 61.96 |
| 91 | CARROLL ELECTRIC | P.O. BOX 280, 5056 HWY 412B<br>HUNTSVILLE, AR 72740<br>UNITED STATES | 964458002 | ELECTRIC | $ 500.00 | $ - |
| 92 | CARY | 316 N ACADEMY ST<br>CARY, NC 27513<br>UNITED STATES | 236947131490 | WATER | $ - | $ 6.03 |
| 93 | CASCADE NATURAL | 8113 W GRANDRIDGE BLVD<br>KENNEWICK, WA 99336<br>UNITED STATES | 472746925, 472730291 | GAS | $ 105.00 | $ - |
| 94 | CASEYVILLE TWP | 909 S MAIN ST<br>CASEYVILLE, IL 62232<br>UNITED STATES | 0204083000, 0203757000 | WATER | $ - | $ 50.58 |
| 95 | CASS COUNTY ELEC | 4100 32ND AVE S<br>FARGO, ND 58104<br>UNITED STATES | 1145954 | ELECTRIC | $ 750.00 | $ - |
| 96 | CBTS | 25 MERCHANT ST<br>CINCINNATI, OH 45246<br>UNITED STATES | 00007512168, 00007684397, 00007513678, 00007510633 | TELECOM | $ - | $ 39,846.82 |
| 97 | CEDAR FALLS | 1 UTILITY PKWY<br>CEDAR FALLS, IA 50613<br>UNITED STATES | 4600744053G, 4600744053W, 4600744053E | ELECTRIC, GAS, W/ | $ 225.00 | $ - |
| 98 | CENTERPOINT | P.O. BOX 4567<br>HOUSTON, TX 77210 | 136197217, 108500612, 108531690, 136197175, 108500687, 64031775741,<br>108500620, 136197084, 108506965, 128641461, 128641388, 128641206,<br>108500653, 108500596, 64031033364, 128641297 | GAS | $ 200.00 | $ 235.22 |
| 99 | CENTERVILLE | 300 CHURCH ST<br>CENTERVILLE, GA 31028<br>UNITED STATES | 3815 | WATER | $ - | $ 23.06 |
| 100 | CENTRAL GEORGIA | 923 S MULBERRY ST<br>JACKSON, GA 30233<br>UNITED STATES | 172123002 | ELECTRIC | $ - | $ 189.29 |
| 101 | CENTRAL HUDSON | 284 S AVE<br>POUGHKEEPSIE, NY 12601<br>UNITED STATES | 21003920937 | GAS | $ 330.00 | $ - |
| 102 | CENTRAL MAINE | 162 CANCO RD<br>PORTLAND, ME 04103<br>UNITED STATES | 30015772699, 30010341896, 30010341714, 30010341706, 30010341854 | ELECTRIC | $ - | $ 1,788.04 |
| 103 | CENTRALIA WA | 500 N PEARL ST<br>CENTRALIA, WA 98531<br>UNITED STATES | 0522303006 | ELECTRIC | $ - | $ 92.45 |

| # | UTILITY PROVIDER NAME | ADDRESS | ACCOUNT NUMBER | SERVICE(S) | DEPOSITS | ADEQUATE ASSURANCE DEPOSIT |
|---|---|---|---|---|---|---|
| 104 | CENTURYLINK | 100 CENTURYLINK DR MONROE, LA 71203 UNITED STATES | 00333048525, 00333490124, 00333952785, 00440653216, 00333668713, 00333920033, 333728805, 3076821826232, 333253084, 3083842135686, 00333053657, 333171189, 00333625442, 00333563224, 00333184185, 00333157327, 00333263132, 00333266362, 00334068709, 00333870542, 00333815007, 00467868460, 00334016111, 00333922987, 00333489595, 00333284451, 00333701813, 00333284664, 00333553079, 00334110975, 00333175448, 00333252669, 00333849156, 00334094046, 00333173866, 00333194348, 00333701675, 00333533501, 00334103906, 00333543402, 00334011342, 00333253084, 00333748720, 00333773050, 00333987857, 00334090583, 00333510288, 00333531326, 00333717613, 00333864398, 00333264339, 00333588612, 00333583711, 00333826795, 00333261801, 00333839328, 00333914819, 00333259513, 00333908610, 00408544512, 00333893711, 00333270033, 00333279870, 00333183476, 00468747342, 00478771923, 00333607434, 00468727666, 00333145052, 00333948601, 00333982997, 00334079346, 00333500093, 00481117326, 00481395106, 00333171189, 00475826989, 00333253796, 00333913977, 00333728805, 00333806090, 00333697239, 88888234, 00333878048, 00300575476, 00334015009, 00311847231, 00333993433 | TELECOM | $    - | $                  3,346.76 |
| 105 | CHARLOTTE COUNTY | P.O. BOX 516000 PUNTA GORDA, FL 33951 UNITED STATES | 11428069669 | WATER | $  160.00 | $                       - |
| 106 | CHARTER COMMUNICATIONS | 400 ATLANTIC ST STAMFORD, CT 06901 UNITED STATES | 8150230010557886, 8312100511967337, 8363290510354989, 8349200011325171, 8143160210085018, 8348104750229852, 8109101003535647, 8448400731329764, 8349210140529023, 8347100016364740, 8143160210093632, 8413131590184112, 8358211661022370, 8260170120284483, 8260180560287342, 8413131270048736, 8362200472420323, 8362200471795766, 8150400310111714, 8260141453131252, 8286101620112254, | TELECOM | $    - | $                  1,259.73 |
| 107 | CHARTER TOWNSHIP | 4651 RED ARROW HIGHWAY BRIDGMAN, MI 49106 UNITED STATES | 000345000002, 03970 | WATER | $    - | $                     30.69 |
| 108 | CHESTERFIELD | 9840 GOVERNMENT CNTR PKWY CHESTERFIELD, VA 23832 UNITED STATES | 4052184800 | WATER | $    - | $                     17.31 |
| 109 | CHESTERFIELD CTY | 9840 GOVERNMENT CENTER PARKWAY CHESTERFIELD, VA 23832 UNITED STATES | 000633142049489 | WATER | $    - | $                     14.23 |
| 110 | CHICAGO RIDGE | 10455 S RIDGELAND AVE CHICAGO RIDGE, IL 60415 UNITED STATES | 20106600002, 20115300006 | WATER | $    - | $                     47.20 |
| 111 | CHILLICOTHE | 35 S PAINT ST CHILLICOTHE, OH 45601 UNITED STATES | 19549001 | WATER | $    - | $                     10.20 |
| 112 | CHUGACH-CEA | 5601 ELECTRON DR ANCHORAGE, AK 99518 UNITED STATES | 00265696, 00265296, 03341128 | ELECTRIC | $    - | $                    450.18 |
| 113 | CITIZENS WATER | 1220 WATERWAY BLVD INDIANAPOLIS, IA 46202 UNITED STATES | 1796350000 | WATER | $    - | $                     37.75 |
| 114 | CITY OF GREAT FALLS | P.O. BOX 5021 GREAT FALLS, MT 59403 UNITED STATES | 700046-101 | WASTE | $    - | $                      3.50 |
| 115 | CITY OF OFALLON | 255 S LINCOLN OFALLON, IL 62269 UNITED STATES | 12896003, 12945002 | WATER | $    - | $                     18.65 |
| 116 | CITY OF STERLING | 212 3RD AVE STERLING, IL 61081 UNITED STATES | 277475002 | WATER | $    - | $                      4.88 |

| # | UTILITY PROVIDER NAME | ADDRESS | ACCOUNT NUMBER | SERVICE(S) | DEPOSITS | ADEQUATE ASSURANCE DEPOSIT |
|---|---|---|---|---|---|---|
| 117 | CITY TREASURER | 210 MARTIN LUTHER KING JR BLVD #101 MADISON, WI 53703 UNITED STATES | 00011862, 00048833 | WATER | $ - | $ 46.42 |
| 118 | CLARK PUBLIC | P.O. BOX 8900 VANCOUVER, WA 98668 UNITED STATES | 72062813 | ELECTRIC | $ - | $ 86.97 |
| 119 | CLARKSVILLE ELEC | 7380 COCA COLA DR, STE 123 HANOVER, MD 21076 UNITED STATES | 34002001 | ELECTRIC | $ - | $ 219.06 |
| 120 | CLARKSVILLE GAS | 2215 MADISON ST CLARKSVILLE, TN 37043 UNITED STATES | 0048103302 | WATER | $ - | $ 18.59 |
| 121 | CLARKSVILLEWASTE | 2215 MADISON ST CLARKSVILLE, TN 37043 UNITED STATES | 103333518 | WATER | $ - | $ 11.26 |
| 122 | CLAY ELECTRIC CO | P.O. BOX 308 KEYSTONE HEIGHTS, FL 32656 UNITED STATES | 4814513 | ELECTRIC | $ - | $ 222.19 |
| 123 | CLEARWATER | CLEARWATER PUBLIC UTILITIES, 1650 N ARCTURAS AVE, BLDG C CLEARWATER, FL 33765 UNITED STATES | 4243536, 4243537 | WATER | $ 98.00 | $ - |
| 124 | CLECO POWER | 2030 DONAHUE FERRY RD, P.O. BOX 5000 PINEVILLE, LA 71361 UNITED STATES | 200000050449 | ELECTRIC | $ 250.00 | $ - |
| 125 | CLEVELAND UTIL | P.O. BOX 2730 CLEVELAND, TN 37320 UNITED STATES | 231332055172 | WATER | $ 275.00 | $ - |
| 126 | COAST EPA | P.O. BOX 1028 KILN, MS 39556 UNITED STATES | 3132504001 | ELECTRIC | $ - | $ 105.14 |
| 127 | COBB EMC | 1000 EMC PKWY MARIETTA, GA 30060 UNITED STATES | 501074001 | ELECTRIC | $ - | $ 195.11 |
| 128 | COGENT NY | 25 BROADWAY NEW YORK, NY 10004 UNITED STATES | 4384400 | WATER | $ - | $ 108.87 |
| 129 | COLORADO SPRINGS | P.O. BOX 1103 COLORADO SPRINGS, CO 80947-0010 UNITED STATES | 6461167606G, 6383584834, 5038687960G, 5038687960W, 6461167606E | ELECTRIC, GAS, WA | $ - | $ 292.11 |
| 130 | COLUMBIA | 220 LOCUST ST, P.O. BOX 350 COLUMBIA, PA 17512 UNITED STATES | 01916853820223958, 01916853820088780 | WATER | $ - | $ 25.95 |
| 131 | COLUMBIA GAS KY | ATTN: REVENUE RECOVERY, P.O. BOX 117 COLUMBUS, OH 43216 UNITED STATES | 106076330030002 | GAS | $ 26.36 | $ 25.61 |
| 132 | COLUMBIA GAS OH | ATTN: REVENUE RECOVERY, P.O. BOX 117 COLUMBUS, OH 43216 UNITED STATES | 145674950030007, 168900910050005, 145674950090001, 145674950040006, 109241440110005 | GAS | $ 101.44 | $ 131.62 |
| 133 | COLUMBIA GAS PA | ATTN: REVENUE RECOVERY, P.O. BOX 117 COLUMBUS, OH 43216 UNITED STATES | 141788530530008, 109241440140002, 158495670040000, 158495670020002, 168900910030007 | GAS | $ 61.69 | $ 26.51 |
| 134 | COLUMBIA GAS VA | ATTN: REVENUE RECOVERY, P.O. BOX 117 COLUMBUS, OH 43216 UNITED STATES | 140178660020006 | GAS | $ 14.33 | $ 5.95 |

| # | UTILITY PROVIDER NAME | ADDRESS | ACCOUNT NUMBER | SERVICE(S) | DEPOSITS | ADEQUATE ASSURANCE DEPOSIT |
|---|---|---|---|---|---|---|
| 135 | COLUMBUS LIGHT | COLUMBUS LIGHT & WATER DEPT, 420 4TH AVE S COLUMBUS, MS 39703 UNITED STATES | 211184126048W, 211184126048E | ELECTRIC, WATER | $ - | $ 98.16 |
| 136 | COLUMBUS WATER | COLUMBUS WATER WORKS, 1421 VETERANS PKWY COLUMBUS, GA 31901 UNITED STATES | 0038330 | WATER | $ - | $ 9.21 |
| 137 | COMCAST | 1701 JFK BLVD PHILADELPHIA, PA 19103 UNITED STATES | 8499053350339289, 8155600452330999, 8299420631977827, 8220220800334311, 8220188942731118, 8777703198174073, 8777701551200915, 8771203031536345, 8299610260518021, 8220116020341880, 8499051940619970, 8499050560433837, 8773402201661416, 8529200022228655, 8396410600234666, 8777703330625438, 8529102031533044, 8529100780826783, | TELECOM | | $ 978.10 |
| 138 | COMED | 10 S DEARBORN ST, 49TH FL CHICAGO, IL 60603 UNITED STATES | 6682342222, 3506990385, 2957501111, 8545982222, 9283152000, 0139742222, 8635323333, 4885612222, 6757946000, 0258563000, 2970122000, 5421762000, 1149409000, 2290315000, 7161482222, 1974913000, 7240881222, 4790625000, 7934404025, 8929982000, 4122501111, 3305956000, 0356414000, 1717962222, 0190407000, 2738536000, 2691576000, 8539497000 | ELECTRIC | ######## | $ - |
| 139 | COMPLETE SOLUTIO | 851 W MAIN ST TWIN LAKES, WI 53181 UNITED STATES | CLMM3465 | WATER | $ - | $ 57.02 |
| 140 | COMPLETE SOLUTIONS & SOURCING | 1022 LOWER SOUTH ST PEEKSKILL, NY 10566 UNITED STATES | 0087-006 | WASTE | $ - | $ 92.33 |
| 141 | COMPORIUM COMMUNICATIONS | 332 BLACK ST E ROCK HILL, SC 29730 UNITED STATES | 42014723, 40960974 | TELECOM | $ - | $ 45.84 |
| 142 | CONCORD | 8907 TILMONT AVE PICO RIVERA, CA 90660 UNITED STATES | 0003373902 | ELECTRIC | $ 100.00 | $ 17.20 |
| 143 | CONEDISON | 122 E 124TH ST NEW YORK, NY 10035 UNITED STATES | 10105940000G, 31983550000, 26917810009, 65347510003, 45016420007, 68456230009, 84259300006, 99104650009, 10105940000E, 04061910008, 74085730005, 11658840001, 03223650007, 66504988149 | ELECTRIC, GAS | $8,664.75 | $ - |
| 144 | CONNEXUS ENERGY | 14601 RAMSEY BLVD RAMSEY, MN 55303 UNITED STATES | 658563266414 | ELECTRIC | | $ 90.70 |
| 145 | CONSOLIDATED | 121 S 17TH ST MATTOON, IL 61938 UNITED STATES | 17342985781, 113743103702, 16975614800, 17029112690, 50738779030, 17737497862, 18295850375, 17044436298, 91678101970, 28157416630, 28164444350, 93663469930 | TELECOM | | $ 443.16 |
| 146 | CONSTELL-5471 | 1310 POINT ST BALTIMORE, MD 21231 UNITED STATES | 2042280720 | ELECTRIC | | $ 171.36 |
| 147 | CONSUMERS ENERGY | 1 ENERGY PLAZA DR JACKSON, MI 49201 UNITED STATES | 103029957505, 103029957026, 103029957083, 103029957554G, 103029957034, 103029956481, 103050038654, 103029956499, 103029957539G, 103029957059, 103029957539E, 103029957554E | ELECTRIC, GAS | | $ 694.58 |
| 148 | CONWAY CORP | 1307 PRAIRIE ST CONWAY, AR 72034 UNITED STATES | 4151119E, 4151119W | ELECTRIC, WATER | | $ 154.35 |
| 149 | COOKEVILLE | 16 N OAK STREET COOKEVILLE, TN 38501 UNITED STATES | 150967W, 150967G, 150967E | ELECTRIC, GAS, WA | $ | $ 143.94 |
| 150 | COPLAY-WHITEHALL | 3213 MACARTHUR RD WHITEHALL, PA 18052 UNITED STATES | 0301040000 | WATER | | $ 2.08 |
| 151 | CORAL SPRINGS | 9500 W SAMPLE RD, STE 1 CORAL SPRINGS, FL 33065 UNITED STATES | 460538502 | WATER | $ - | $ 59.24 |
| 152 | CORE ELECTRIC CO | 5496 N US HIGHWAY 85 SEDALIA, CO 80135 UNITED STATES | 95447350 | ELECTRIC | $ - | $ 198.11 |

| # | UTILITY PROVIDER NAME | ADDRESS | ACCOUNT NUMBER | SERVICE(S) | DEPOSITS | ADEQUATE ASSURANCE DEPOSIT |
|---|---|---|---|---|---|---|
| 153 | COSERV | P.O. BOX 734803<br>DALLAS, TX 75373-4803<br>UNITED STATES | 9000689510G, 9000689511, 9000689510E | ELECTRIC, GAS | $    - | $    219.12 |
| 154 | COWLITZ PUD | 961 12TH AVE<br>LONGVIEW, WA 98632<br>UNITED STATES | 3551207 | ELECTRIC | $    - | $    42.26 |
| 155 | COX | COX COMMUNICATIONS, INC, 6205-B PEACHTREE DUNWOODY RD NE<br>ATLANTA, GA 30328<br>UNITED STATES | 0018501308068501, 0016610094129701, 0015310006795301, 0017410042527301 | TELECOM | $    - | $    117.92 |
| 156 | CPS ENERGY | ATTN: BANKRUPTCY SECTION, 500 MCCULLOUGH<br>SAN ANTONIO, TX 78215<br>UNITED STATES | 3005298449G, 3005298449E, 3004147660, 3004147662, 3004147670, 3004147671, 3004147653 | ELECTRIC, GAS | $    - | $    771.46 |
| 157 | CPW | 121 COURT AVE W<br>GREENWOOD, SC 29646<br>UNITED STATES | 067101003W, 067100005, 067101003E | ELECTRIC, WATER | $    - | $    137.31 |
| 158 | CR LAKESIDE VILL | 1427 CLARKVIEW RD, STE 500<br>BALTIMORE, MD 21209<br>UNITED STATES | ULSVG1201C | WATER | $    - | $    21.47 |
| 159 | CR WEBB GIN | 1427 CLARKVIEW RD, STE 500<br>BALTIMORE, MD 21209<br>UNITED STATES | UAWG04081C | WATER | $    - | $    11.70 |
| 160 | CRYSTAL SPRINGS | 2151 DELAWARE AVE, UNIT B<br>SANTA CRUZ, CA 95060<br>UNITED STATES | 14494995597413 | WATER | $    - | $    10.13 |
| 161 | CSC | ST<br>KELLOGG, ID 83837<br>UNITED STATES | T033067, T041726 | WATER | $    - | $    149.94 |
| 162 | CT NATURAL GAS | CONNECTICUT NATURAL GAS, P.O. BOX 847820<br>BOSTON, MA 02284-7820<br>UNITED STATES | 04000109412995 | GAS | $    - | $    38.73 |
| 163 | CUIVRE RIVER ELE | CUIVRE RIVER ELECTRIC COOPERATIVE, INC., P.O. BOX 160<br>TROY, MO 63379<br>UNITED STATES | 152984001 | ELECTRIC | $    - | $    126.48 |
| 164 | CULLIGAN PA | CULLIGAN HEADQUARTERS, 9399 W HIGGINS RD, STE 1100<br>ROSEMONT, IL 60018<br>UNITED STATES | 289100483204 | WATER | $    - | $    5.23 |
| 165 | CULLIGAN WB | CULLIGAN HEADQUARTERS, 9399 W HIGGINS RD, STE 1100<br>ROSEMONT, IL 60018<br>UNITED STATES | 502058419867 | WATER | $    - | $    11.01 |
| 166 | CWPM,LLC | 25 NORTON PL, P.O. BOX 415<br>PLAINVILLE, CT 06062<br>UNITED STATES | 17004500 | WASTE | $    - | $    58.48 |
| 167 | D IBERVILLE | DIBERVILLE WATER DEPARTMENT, 10383 AUTO MALL PKWY<br>D'IBERVILLE, MI 39540<br>UNITED STATES | 0205510504 | WATER | $    - | $    12.99 |
| 168 | DALTON UTILITIES | 1200 HAIR ST<br>DALTON, GA 90721<br>UNITED STATES | 0004788601 | ELECTRIC | $ 1,261.00 | $    - |
| 169 | DANVERS | 1 BURROUGHS ST<br>DANVERS, MA 01923<br>UNITED STATES | 010500551201 | ELECTRIC | $    - | $    148.01 |
| 170 | DAPHNE UTILITIES | 900 DAPHNE AVE<br>DAPHNE, AL 36526<br>UNITED STATES | 90449 | WATER | $    - | $    15.10 |

| # | UTILITY PROVIDER NAME | ADDRESS | ACCOUNT NUMBER | SERVICE(S) | DEPOSITS | ADEQUATE ASSURANCE DEPOSIT |
|---|---|---|---|---|---|---|
| 171 | DAVIE | 8800 SW 36TH ST, BUILDING A<br>DAVIE, FL 33328<br>UNITED STATES | 41342006 | WATER | $ 100.00 | $ 262.15 |
| 172 | DAYTONA BEACH | 3651 LPGA BLVD<br>DAYTONA BEACH, FL 32124<br>UNITED STATES | 0000555300 | WATER | $ 134.00 | $ - |
| 173 | DEAD RIVER CO | 82 RUNNING HILL RD<br>SOUTH PORTLAND, ME 04106<br>UNITED STATES | 3711998 | GAS | $ - | $ 59.70 |
| 174 | DECATURUTILITIES | DECATUR UTILITIES, 1002 CENTRAL PKWY<br>DECATUR, AL 35601<br>UNITED STATES | 14585002 | ELECTRIC | $ 325.00 | $ - |
| 175 | DEFIANCE UTIL | 631 PERRY ST<br>DEFIANCE, OH 43512<br>UNITED STATES | 4868767102 | WATER | $ - | $ 33.64 |
| 176 | DELMARVA POWER | 630 MARTIN LUTHER KING<br>WILMINGTON, DE 19801<br>UNITED STATES | 50014055508, 55032643664, 50014055524 | ELECTRIC | $ - | $ 535.31 |
| 177 | DELTA CHARTER | 201 SAINT CHARLES AVE, STE 3000<br>NEW ORLEANS, LA 70170-3101<br>UNITED STATES | 00029086 | WATER | $ - | $ 7.70 |
| 178 | DELTANATURALGAS | 3617 LEXINGTON RD<br>WINCHESTER, KY 40391<br>UNITED STATES | 200014622159 | GAS | $ - | $ 39.72 |
| 179 | DEPENDABLE SANITATION, INC. | 19<br>N ABERDEEN, SD 57401-1731<br>UNITED STATES | 105480009584 | WASTE | $ - | $ 13.28 |
| 180 | DETROIT | 1 ENERGY PLAZA<br>DETROIT, MI 48226<br>UNITED STATES | 0703544000 | ELECTRIC | $ 80.00 | $ - |
| 181 | DGPOM MASTER | 121 W LONG LK RD,<br>BLOOMFIELD HILLS, MI 48304<br>UNITED STATES | 74953590, GM02, 13125076 | ELECTRIC, WATER | $ - | $ 168.62 |
| 182 | DICKSON ELECTRIC | 236 COWAN RD<br>DICKSON, TN 37055-2434<br>UNITED STATES | 630825126910, 230825126910 | ELECTRIC, WATER | $ 350.00 | $ - |
| 183 | DIRECT ENERGY | 910 LOUISIANA ST STE B200<br>HOUSTON, TX 77002<br>UNITED STATES | 760505045251, 770501052656 | ELECTRIC, GAS | $ - | $ 266.26 |
| 184 | DIRECT ENERGY TX | 12 GREENWAY PLZ, STE 250<br>HOUSTON, TX 77046<br>UNITED STATES | 754542363 | ELECTRIC | $ - | $ 135.64 |
| 185 | DIVERSE POWER | 1400 S DAVIS RD<br>LAGRANGE, GA 30241<br>UNITED STATES | 77144002 | ELECTRIC | $ - | $ 150.88 |
| 186 | DIXIE ELECTRIC | 701 TRADEWINDS BLVD<br>MIDLAND, TX 79706<br>UNITED STATES | 106927002 | ELECTRIC | $ 550.00 | $ - |
| 187 | DODGE CITY | 806 N 2ND AVE<br>DODGE CITY, KS 67801<br>UNITED STATES | 49150 | WATER | $ - | $ 20.62 |
| 188 | DOMINION ENERGY | 120 TREDEGAR STREET<br>RICHMOND, VA 23219<br>UNITED STATES | 8248780784, 8242024523, 0740029461, 8242271928, 8244112823, 8245962047, 6229493855 | GAS | | $ 13.54 |
| 189 | DOMINION NC | 201 WEST BLVD<br>WILLIAMSTON, NC 27892-2143<br>UNITED STATES | 000710550849 | ELECTRIC | $ 436.00 | $ - |
| 190 | DOMINION VA | 1 JAMES CTR<br>RICHMOND, VA 23219<br>UNITED STATES | 008530002420, 004611163587, 004719935340, 001729210946, 008545750385, 007743869807, 007132330510, 000605110964, 005875538398 | ELECTRIC | $ 4,576.00 | $ - |

| # | UTILITY PROVIDER NAME | ADDRESS | ACCOUNT NUMBER | SERVICE(S) | DEPOSITS | ADEQUATE ASSURANCE DEPOSIT |
|---|---|---|---|---|---|---|
| 191 | DOMINIONENERGYNC | 201 WEST BLVD WILLIAMSTON, NC 27892-2143 UNITED STATES | 5210115746361, 5210132352738, 5210132036180, 5210133112187 | GAS | $ - | 76.05 |
| 192 | DOMINIONENERGYSC | PKWY CHARLESTON, SC 29492 UNITED STATES | 2210115746637G, 2210115777544G, 2210115777399, 2210115746533, 2210115746637E, 2210131981947, 2210115777258, 22101157775744E | ELECTRIC, GAS | $ - | 894.07 |
| 193 | DOTHAN UTILITIES | 200 KILGORE DRIVE DOTHAN, AL 36301 UNITED STATES | 1996876479 | ELECTRIC | $ 500.00 | $ - |
| 194 | DOUGLAS CO PUD | 1151 VALLEY MALL PKWY EAST WENATCHEE, WA 98802 UNITED STATES | 747407 | ELECTRIC | $ 100.00 | $ - |
| 195 | DOVER | ELECTRIC DEPARTMENT, P.O. BOX 475 DOVER, DE 19903 UNITED STATES | 21171354742 | ELECTRIC | $ - | 136.75 |
| 196 | DTE ENERGY | 1 ENERGY PLAZA DETROIT, MI 48226 UNITED STATES | 920055481476, 920005584338, 920056372476 | ELECTRIC, GAS | $ - | 305.59 |
| 197 | DUBUQUE | 50 W 13TH ST DUBUQUE, IA 52001 UNITED STATES | 2158500 | WATER | $ - | 20.12 |
| 198 | DUKE 1094 | 525 S TRYON ST CHARLOTTE, NC 28202-1839 UNITED STATES | 910083150137, 910085847115, 910083148852, 910091253213, 910139714821, 910038609946, 910085847222, 910085802849, 910085847610, 910119473542, 910118301507E, 910083149027, 910166668891E, 910166622938, 910029345429, 910029345578, 910029345205, 910029345792, 910166671383, 910166629274, 910083149390, 910166619983, 910085847496, 910083149217, 910085802584, 910085802708, 910085802443, 910166668867, 910162100064, 910083149572, 910166622954, 910085847355, 910166622730, 910121288166, 910166662769, 910085847751 | ELECTRIC, GAS | 0 | 6,237.66 |
| 199 | DUMPSTER DEPOT | 237 PARK AVE SW, STE 206 AIKEN, SC 29801 UNITED STATES | T0729 | WATER | $ - | 24.15 |
| 200 | DUQUESNE LIGHT | 411 7 AVE PITTSBURGH, PA 15219 UNITED STATES | 7531630000, 8531630000 | ELECTRIC | $ 262.00 | 106.20 |
| 201 | DYERSBURG ELEC. | 211 E COURT ST DYERSBURG, TN 38024 UNITED STATES | 12959002 | ELECTRIC | $ 525.00 | $ - |
| 202 | DYNEGY EAST | 1000 LOUISIANA STREET HOUSTON, TX 77002-5005 UNITED STATES | A0B1C00001OYSCWUAN, A0B1C00001OYSD6UAN | ELECTRIC | $ - | 26.72 |
| 203 | DYNEGY ENERGY | 1000 LOUISIANA STREET HOUSTON, TX 77002-5005 UNITED STATES | 400001679905d | ELECTRIC | $ - | 8,670.88 |
| 204 | E.L. HARVEY & SONS, INC. | 68 HOPKINTON RD WESTBOROUGH, MA 01581 UNITED STATES | 6390-1481000-003 | WASTE | $ - | 61.87 |
| 205 | EAST BRUNSWICK | 25 HARTS LANE EAST BRUNSWICK, NJ 08816 UNITED STATES | 431268 | WATER | $ - | 3.91 |
| 206 | EAST POINT | 2757 EAST POINT STREET EAST POINT, GA 30344 UNITED STATES | 000000158319 | ELECTRIC | $ - | 113.92 |
| 207 | EASTON SUBURBAN | 3700 HARTLEY AVE EASTON, PA 18045 UNITED STATES | 00156380 | WATER | $ 50.00 | $ - |
| 208 | ECUA | 9255 STURDEVANT ST PENSACOLA, FL 32514-7038 UNITED STATES | 21270150278 | WATER | $ 1,875.20 | $ - |

| # | UTILITY PROVIDER NAME | ADDRESS | ACCOUNT NUMBER | SERVICE(S) | DEPOSITS | ADEQUATE ASSURANCE DEPOSIT |
|---|---|---|---|---|---|---|
| 209 | EDGE UTILITIES | 2702 ERIE AVE, STE 210<br>CINCINNATI, OH 45208<br>UNITED STATES | 297805 | WATER | $ - | $ 11.73 |
| 210 | EDINBURG | 210 WEST MCINTYRE STREET<br>EDINBURG, TX 78541<br>UNITED STATES | 1400245001 | WATER | $ 20.00 | $ 24.59 |
| 211 | EL PASO ELECTRIC | 100 N. STANTON ST.<br>EL PASO, TX 79901<br>UNITED STATES | 7485827355, 8129910000 | ELECTRIC | $ 30.00 | $ 384.67 |
| 212 | EL PASO WATER | P.O. BOX 511<br>EL PASO, TX 79925<br>UNITED STATES | 5773820000 | WATER | $ - | $ 96.68 |
| 213 | ELEXICON ENERGY | 55 TAUNTON RD E<br>AJAX, ON L1T 3V3<br>CANADA | 8006136801, 0005517946 | ELECTRIC | $ - | $ 219.99 |
| 214 | ELIZABETHTOWNGAS | 6031<br>BELLMAWR, NJ 08099<br>UNITED STATES | 0053398860 | GAS | $ - | $ 160.55 |
| 215 | EMPORIA | EMPORIA WATER DEPARTMENT,<br>104 E 5TH AVE<br>EMPORIA, KS 66801<br>UNITED STATES | 14680352240 | WATER | $ - | $ 18.33 |
| 216 | ENBRIDGE | ENBRIDGE GAS, P.O. BOX 680<br>SCARBOROUGH, ON M1K 0A6<br>CANADA | 8248780784, 8242024523, 0740029461, 8244112823, 8242271928, 8241726631,<br>8245962047, 910036743446, 910023438164, 6229493855, 033560192464,<br>123543855623, 910015855236, 910028711506 | GAS | $ - | $ 417.07 |
| 217 | ENBRIDGE GAS INC | 500 CONSUMERS RD<br>NORTH YORK, ON, M2J 1P8<br>CANADA | 910049666413, 910044318502, 910039887426, 910039888991, 910051454614,<br>910039888253, 910039811011, 910039890213, 910050159633, 910067026992 | GAS | $ - | $ 220.99 |
| 218 | ENBRIDGE GAS OH | 5759<br>CLEVELAND, OH 44101-0759<br>UNITED STATES | 9180006698603, 8180006698763, 4180006698122, 0180020119396,<br>0180006699156 | GAS | $ - | $ 189.60 |
| 219 | ENERGIE NB POWER | P.O. BOX 3358, STATION B<br>FREDERICTON, NB E3A 5H1<br>CANADA | 54786588, 14523223 | ELECTRIC | $ - | $ 291.29 |
| 220 | ENERGY COOP | P.O. BOX 182137<br>COLUMBUS, OH 43218-2137<br>UNITED STATES | 9913261100, 9914975202 | GAS | $ - | $ 39.94 |
| 221 | ENERGY WEST-MONT | ST N<br>GREAT FALLS, MT 59401<br>UNITED STATES | 210535581 | GAS | $ - | $ 22.93 |
| 222 | ENID OK | 401 W. OWEN K. GARRIOTT<br>ENID, OK 73701<br>UNITED STATES | 504145126083 | WATER | $ - | $ 210.59 |
| 223 | ENMAX | ENMAX'S ELECTRIC, 141 50 AVE SE<br>CALGARY, AB T2G 4S7<br>CANADA | 500625219 | ELECTRIC | $ - | $ 110.45 |
| 224 | ENOVA POWER CORP | 526 COUNTRY SQUIRE RD<br>WATERLOO, ON N2J 4G8<br>CANADA | 0214798548, 4794251024228 | ELECTRIC | $ - | $ 193.19 |
| 225 | ENTERGY | 639 LOYOLA AVE<br>NEW ORLEANS, LA 70113-3125<br>UNITED STATES | 182885277, 153267927, 153491436, 153282421, 161993704, 153290952,<br>153267885, 153283155, 153283171, 153291034, 153267935, 153267943,<br>153295035 | ELECTRIC | $ 3,550.00 | $ - |
| 226 | ENWIN UTILITIES | DR<br>WINDSOR, ON N8W 5T1<br>CANADA | 0002415200, 0001179100 | ELECTRIC | $ - | $ 243.34 |
| 227 | EPB | 10 WEST M L KING BLVD<br>CHATTANOOGA, TN 37402<br>UNITED STATES | 1410056001 | ELECTRIC | $ - | $ 152.99 |
| 228 | EPCOR | 2000-10423 101 ST NW<br>EDMONTON, AB T5H 0E8<br>CANADA | 21716592, 11379153, 11897204 | ELECTRIC | $ - | $ 356.97 |

| # | UTILITY PROVIDER NAME | ADDRESS | ACCOUNT NUMBER | SERVICE(S) | DEPOSITS | ADEQUATE ASSURANCE DEPOSIT |
|---|---|---|---|---|---|---|
| 229 | ERIE COUNTY | ERIE COUNTY WATER AUTHORITY, 295 MAIN ST, RM 350 BUFFALO, NY 14203-2494 UNITED STATES | 67311 | WATER | $    - | $              17.18 |
| 230 | ERIE WATER WORKS | JOHN J MCCORMICK JR ADMIN BLDG, 340 W BAYFRONT PKWY ERIE, PA 16507 UNITED STATES | 513080513580 | WATER | $    - | $              18.17 |
| 231 | EUGENE WATER | 4200 ROOSEVELT BLVD EUGENE, OR 97402 UNITED STATES | 435376543 | ELECTRIC | $    - | $             128.71 |
| 232 | EVERGREEN WASTE CORP. | P.O. BOX 250 LAWRENCE, NY 11559 | PALMER PARK MALL | WASTE | $    - | $               9.42 |
| 233 | EVERGY | P.O. BOX 4185679 KANSAS CITY, MO 64141-9679 UNITED STATES | 9130839305, 1515028427, 9052295546, 4504441028, 5026525582, 1039084751, 7712155707, 4094842918, 0248904378 | ELECTRIC | $    - | $           1,171.76 |
| 234 | EVERSOURCE | 107 SELDEN ST BERLIN, CT 06037 UNITED STATES | 794401002, 51765668090, 51822468005, 51313768046, 410670004, 74003515504, 638570003, 51962768040, 72002108644, 74002773492, 51473668051, 159601000, 74010602006 | ELECTRIC, GAS | $    - | $           2,816.11 |
| 235 | FALGI CARTING LLC | 156 BAEKELAND AVE MIDDLESEX, NJ 08846 UNITED STATES | 5583-001 | WASTE | $    - | $              41.68 |
| 236 | FARGO | ATTN: UTILITY DEPT, 225 4TH ST N FARGO, ND 58102 UNITED STATES | 600013371 | WATER | $    - | $              42.72 |
| 237 | FIBER FIRST | 550 RESERVE ST, STE 600 SOUTHLAKE, TX 76092 UNITED STATES | 142902 | TELECOM | $    - | $              33.23 |
| 238 | FIRSTDIGITAL | 357 S 670 W, STE 300 LINDON, UT 84042 UNITED STATES | 624740, 8018788695 | TELECOM | $    - | $             144.58 |
| 239 | FLOOD BROTHERS DISPOSAL CO. | 17 W 609 14TH ST OAKBROOK TERRACE, IL 60181 UNITED STATES | 01-0018012 4 | WASTE | $    - | $              13.85 |
| 240 | FLORENCE AL | 110 W COLLEGE ST, P.O. BOX 877 FLORENCE, AL 35630 UNITED STATES | 31804001W, 31804001E | ELECTRIC, WATER | $  890.00 | $                - |
| 241 | FLORENCE SC | ST FLORENCE, SC 29501 UNITED STATES | 42151800464624 | WATER | $    - | $              20.83 |
| 242 | FLOYD COUNTY | ATTN: WATER DEPT, 217 CALHOUN AVE NE ROME, GA 30161-5467 UNITED STATES | 015353 | WATER | $  150.00 | $                - |
| 243 | FOREST HILLS MUN | P.O. BOX 1627 SPRING, TX 77383 UNITED STATES | 330054160248 | WATER | $    - | $              20.44 |
| 244 | FORSYTH | ATTN: DEPT OF WATER, 110 E MAIN ST, STE 150 CUMMING, GA 30040 UNITED STATES | 0040247000 | WATER | $    - | $               4.48 |
| 245 | FORT COLLINS | ATTN: UTILITIES, 222 LAPORTE AVE FT COLLINS, CO 80521 UNITED STATES | 66926236351 | ELECTRIC | $    - | $             156.94 |
| 246 | FORT MYERS | ATTN: WATER DEPT, 2200 2ND ST FT MYERS, FL 33901 UNITED STATES | 100324509 | WATER | $  340.00 | $                - |
| 247 | FORTIS BC INC | 300-750 VAGHAN AVE KELOWNA, BC V1Y 7E4 CANADA | 11903797196 | ELECTRIC | $    - | $              60.33 |

| # | UTILITY PROVIDER NAME | ADDRESS | ACCOUNT NUMBER | SERVICE(S) | DEPOSITS | ADEQUATE ASSURANCE DEPOSIT |
|---|---|---|---|---|---|---|
| 248 | FOX METRO WRD | 682 STATE RTE 31<br>OSWEGO, IL 60543<br>UNITED STATES | A990370 | WATER | $ - | $ 2.26 |
| 249 | FPL - MIAMI | GENERAL MAIL FACILITY<br>MIAMI, FL 33188-0001<br>UNITED STATES | 1027412111, 0177528023, 0480840420, 7928097380, 5233502060, 0097981112, 5916344202, 3524878455, 0683558498, 8616460393, 1430156081, 5417654208, 4813309095, 0016677114, 7270462273, 4027030271, 7128726192, 3197812187, 9349236050, 7167311344, 4233722398, 8072902185, 1562383164, 3026622187, 9306734204, 8534765014, 5624228416, 0381331248, 1349957512, 7244948332, 4667323184, 7047727461, 8986033028, 2472630066, 8080789574, 2928087069, 9554832064 | ELECTRIC | ######## | $ - |
| 250 | FPL NORTHWEST | P.O. BOX 29090<br>MIAMI, FL 33102-9090<br>UNITED STATES | 2105031955, 2107997542, 2106818467, 2106189521, 2104252628 | ELECTRIC | $ - | $ 1,113.66 |
| 251 | FREEHOLD | PLZ<br>FREEHOLD, NJ 07728<br>UNITED STATES | 2299160165 | WATER | $ - | $ 20.29 |
| 252 | FREEPOINT ES | 3050 POST OAK BLVD, STE 1330<br>HOUSTON, TX 77056<br>UNITED STATES | 691323, 627359, 691326, 577345, 691324, 627367, 691327, 627372, 691325, 627360, 627373, 627357, 627377, 627361, 627370, 627354, 627350, 627356, 627365, 627371, 627351, 627366, 627352, 627376, 627363, 627375, 627358, 627364, 627378, 627353, 627362, 627368, 627369, 627355, 627374 | ELECTRIC | $ - | $ 4,957.61 |
| 253 | FRESNO | 2069<br>FRESNO, CA 93718-2069<br>UNITED STATES | 25399926420, 312061343348 | WATER | $ - | $ 52.36 |
| 254 | FRONTIER | 1919 MCKINNEY AVE<br>DALLAS, TX 75201<br>UNITED STATES | 9722451084, 8606934305, 6189989565, 8600373421, 8605612808, 2199473868, 5854277374, 3042749076, 3259495090, 8456920444, 2032359378, 7602455772, 9038130071, 5857235570, 8604473422, 4088426961, 2391833755, 2130521399, 2101658345, 3082368946, 2391727906, 3047330736, 9724952165, 8636824539, 9164782754, 3231557833, 3080000011, 2100315463, 5850262217, 5854254050, 3047283749, 5624030072, 8055608022013185, 5852239050, 6082534569, 3043255275, 9315269976, 9723174352, 4088429345, 3042551330, 9124892533, 3048426833 | TELECOM | $ - | $ 1,824.21 |
| 255 | FRONTIER WASTE | 2323 BRYAN ST, STE 2601<br>DALLAS, TX 75201<br>UNITED STATES | 251385 | WATER | $ - | $ 14.76 |
| 256 | FRUITLAND MUTUAL | 4001 9TH ST SW<br>PUYALLUP, WA 98373<br>UNITED STATES | 96200 | WATER | $ - | $ 23.48 |
| 257 | FTC | 1101 E MAIN ST<br>KINGSTREE, SC 29556<br>UNITED STATES | 00259923000 | TELECOM | $ - | $ 14.03 |
| 258 | FULTONDALE | P.O. BOX 849<br>FULTONDALE, AL 35068<br>UNITED STATES | 10527721 | GAS | $ - | $ 20.98 |
| 259 | GAINESVILLE REGI | GAINESVILLE REGIONAL UTILITIES,<br>P.O. BOX 147051<br>GAINESVILLE, FL 32614-7051<br>UNITED STATES | 200064697149 | ELECTRIC | $ - | $ 219.49 |
| 260 | GARDEN CITY | 6000 MIDDLEBELT RD<br>GARDEN CITY, MI 48135<br>UNITED STATES | 071231006W, 071231006E | ELECTRIC, WATER | $ - | $ 122.25 |
| 261 | GAS SOUTH | P.O. BOX 723728<br>ATLANTA, GA 31139<br>UNITED STATES | 9443729839, 4990624613, 3194760262, 9180954701, 6079646100 | GAS | $ - | $ 313.08 |
| 262 | GASTONIA | CITY OF GASTONIA - ELECTRIC,<br>1300 N BROAD ST<br>GASTONIA, NC 28054<br>UNITED STATES | 20082020 | ELECTRIC | $ - | $ 143.15 |
| 263 | GCI COMMUNICATION | 2550 DENALI ST., STE 1000<br>ANCHORAGE, AK 99503<br>UNITED STATES | 1001416634 | TELECOM | $ - | $ 138.27 |

| # | UTILITY PROVIDER NAME | ADDRESS | ACCOUNT NUMBER | SERVICE(S) | DEPOSITS | ADEQUATE ASSURANCE DEPOSIT |
|---|---|---|---|---|---|---|
| 264 | GENEVA | GENEVA ELECTRIC DEPARTMENT, 1800 SOUTH ST GENEVA, IL 60134 UNITED STATES | 0256000138001 | ELECTRIC | $  - | $ 60.03 |
| 265 | GEORGETOWN | GEORGETOWN ELECTRIC UTILITY, 300-1 INDUSTRIAL AVE GEORGETOWN, TX 78626 UNITED STATES | 10012359 | ELECTRIC | $ 850.00 | $  - |
| 266 | GEORGIA NATURAL | GEORGIA NATURAL GAS, 5665 NEW NORTHSIDE DR ATLANTA, GA 30328 UNITED STATES | 0004716650483666, 0027055192725731 | GAS | $ 250.00 | $  - |
| 267 | GEORGIA POWER | 241 RALPH MCGILL BLVD NE ATLANTA, GA 30312 UNITED STATES | 0955265120, 0731629048, 4881986012, 0955265111, 0717780124, 1296243065, 1347034227, 3994583017, 6072587089, 8964620011, 1501251020, 1497085114, 1423684021, 8797740015, 0348642035, 9103997010, 0113479057, 8260971013 | ELECTRIC | $ 2,974.38 | $ 583.47 |
| 268 | GEXA ENERGY | 20455 STATE HIGHWAY 249, STE 200 HOUSTON, TX 77070 UNITED STATES | 2905322, 2897074 | ELECTRIC | ######## | $  - |
| 269 | GFL ENVIRO SVC | 16007 W BELLFORT AVE SUGAR LAND, TX 77498 UNITED STATES | 002523321 | WATER | $  - | $ 52.79 |
| 270 | GILA RIVER TELECOMMUNICATIONS I | RD CHANDLER, AZ 85226-5135 UNITED STATES | 0217006906 | TELECOM | $  - | $ 65.47 |
| 271 | GLENWOOD | 12250 CHANDLER DR WALTON, KY 41094 UNITED STATES | 5283015300 | ELECTRIC | $ 100.00 | $  - |
| 272 | GLO FIBER | 185 N LOUDOUN ST WINCHESTER, VA 22601 UNITED STATES | 110682, 882124 | TELECOM | $  - | $ 30.20 |
| 273 | GOLDSBORO | 200 N CENTER ST GOLDSBORO, NC 27530 UNITED STATES | 55660 | WATER | $ 30.00 | $  - |
| 274 | GRANDBRIDGE | GRANDBRIDGE ENERGY INC., 39 GLEBE ST CAMBRIDGE, ON N1R 5X6 CANADA | 0004733304 | ELECTRIC | $  - | $ 141.67 |
| 275 | GRANDE COMMUNICATIONS | 401 CARLSON CIR SAN MARCOS, TX 78414 UNITED STATES | 8401019815701, 8401019835901, 8401018040802 | TELECOM | $  - | $ 118.46 |
| 276 | GRANDRAPIDSWATER | 1900 OAK INDUSTRIAL DR NE GRAND RAPIDS, MI 49505 UNITED STATES | WS2163540, WS2163538 | WATER | $  - | $ 22.90 |
| 277 | GRANITE TELECOMMUNICATIONS LL | 100 NEWPORT AVE, EXTENSION 1 QUINCY, MA 02171 UNITED STATES | 08915254, 04690754, 08880548, 04688606, 04629878, 01408923 | TELECOM | $  - | $ 93,081.01 |
| 278 | GREATER DICKSON | 605 E WAKNUT ST DICKINSON, TN 37055 UNITED STATES | 210143029630 | GAS | $ 100.00 | $  - |
| 279 | GREATER SUDBURY | 200 BRADY ST SUDBURY, ON P3A 5P3 CANADA | 0004392601 | ELECTRIC | $  - | $ 153.97 |
| 280 | GREEN MOUNTAIN | 300 W 6TH ST AUSTIN, TX 78701 UNITED STATES | 15059310357 | ELECTRIC | $  - | $ 337.52 |
| 281 | GREEN OAK | P.O. BOX 638 BRIGHTON, MI 48116 UNITED STATES | VPBL009775000001 | WATER | $  - | $ 2.78 |
| 282 | GREEN VALLEY | 2200 W DOLL BABY RANCH RD PAYSON, AZ 85541 UNITED STATES | 2000540 | WATER | $  - | $ 62.84 |

| # | UTILITY PROVIDER NAME | ADDRESS | ACCOUNT NUMBER | SERVICE(S) | DEPOSITS | ADEQUATE ASSURANCE DEPOSIT |
|---|---|---|---|---|---|---|
| 283 | GREEN WASTE, LLC | P.O. BOX 94258<br>LAS VEGAS, NV 89193<br>UNITED STATES | | WASTE | $ - | $ 78.40 |
| 284 | GREENDALE | 6500 NORTHWAY<br>GREENDALE, WI 53129<br>UNITED STATES | 221172000, 221130000 | WATER | $ - | $ 17.01 |
| 285 | GREENLEAF RECYCLING | 106 LAFAYETTE RD<br>NORTH HAMPTON, NH 03862<br>UNITED STATES | 579417 | WASTE | $ - | $ 9.72 |
| 286 | GREENVILLE UTIL | 401 SOUTH GREENE STREET<br>GREENVILLE, NC 27834<br>UNITED STATES | 9295038722 | ELECTRIC | $ - | $ 153.24 |
| 287 | GUELPH HYDRO | 395 SOUTHGATE DRIVE<br>GUELPH, ON N1G 4Y1<br>CANADA | 001183015000464790 | ELECTRIC | $ - | $ 139.02 |
| 288 | HARGRAY COMMUNICATIONS | 856 WILLIAM HILTON PKWY<br>HILTON HEAD, SC 29928<br>UNITED STATES | 1000068050 | TELECOM | $ - | $ 85.05 |
| 289 | HARRISCOUNTYMUD | C/O BRACEWELL LLP, 711<br>LOUISIANA STREET, STE 2300<br>HOUSTON, TX 77002<br>UNITED STATES | 306511041891500 | WATER | $ - | $ 27.60 |
| 290 | HARRISONBURGELEC | 89 W BRUCE ST<br>HARRISONBURG, VA 22801<br>UNITED STATES | 14574002, 14608003 | ELECTRIC | $ 400.00 | $ - |
| 291 | HAWAIIAN TELECOM | 1177 BISHOP ST<br>HONOLULU, HI 96813<br>UNITED STATES | 200000000238547, 200000000474733, 200000000186947, 200000000200656,<br>200000000200643, 200000000237085, 200000000247287 | TELECOM | $ - | $ 350.91 |
| 292 | HAZLETON CITY | 400 E ARTHUR GARDNER PKWY<br>HAZLETON, PA 18201<br>UNITED STATES | 1750110501 | WATER | $ - | $ 7.58 |
| 293 | HECO | 1515 KEESLING AVE<br>SAN JOSE, CA 95125<br>UNITED STATES | 201015054319, 201015054087, 201019116775, 201015596392, 201015054327 | ELECTRIC | $ - | $ 2,237.82 |
| 294 | HELCO | 0 CENTENNIAL DR<br>PEABODY, MA 01960<br>UNITED STATES | 201015054376, 201015054335, 201015054350 | ELECTRIC | $ - | $ 1,642.36 |
| 295 | HEMPSTEAD | 320 CLINTON ST<br>HEMPSTEAD, NY 11550<br>UNITED STATES | 22408901, 51102901, 51114401 | WATER | $ - | $ 17.38 |
| 296 | HERNANDO COUNTY | 15365 CORTEZ BLVD<br>BROOKSVILLE, FL 34613<br>UNITED STATES | CP0000502 | WATER | $ 70.00 | $ - |
| 297 | HIALEAH | 3700 W 4TH AVE<br>HIALEAH, FL 33012<br>UNITED STATES | 094840000 | WATER | $ 56.00 | $ - |
| 298 | HIGHLAND S&W | 120 TANK DR<br>JOHNSTOWN, PA 15904<br>UNITED STATES | 00675 | WATER | $ - | $ 24.43 |
| 299 | HIXSON UTILITY | 5201 HIXSON PIKE<br>HIXSON, TN 37343-3928<br>UNITED STATES | 2240092500 | WATER | $ - | $ 24.25 |
| 300 | HOFFMAN ESTATES | 2815 FORBS AVE<br>HOFFMAN ESTATES, IL 60192<br>UNITED STATES | 039301170003 | WATER | $ - | $ 4,140.19 |
| 301 | HOLLYWOOD | BILLING AND CUSTOMER SERVICE ,<br>2600 HOLLYWOOD BOULEVARD,<br>ROOM 103<br>HOLLYWOOD, FL 33020<br>UNITED STATES | 485000228688 | WATER | $ - | $ 16.82 |

| # | UTILITY PROVIDER NAME | ADDRESS | ACCOUNT NUMBER | SERVICE(S) | DEPOSITS | ADEQUATE ASSURANCE DEPOSIT |
|---|---|---|---|---|---|---|
| 302 | HOMEWOOD DISPOSAL SERVICE,INC | 1501 175TH ST HOMEWOOD, IL 60430 UNITED STATES | 20-177658 0 | WASTE | $ - | $ 9.18 |
| 303 | HOPE GAS | 48 COLUMBIA BLVD CLARKSBURG, WV 26301 UNITED STATES | 230000040745 | GAS | $ - | $ 19.48 |
| 304 | HOWIE'S ENTERPRISES | 625 S 10TH ST MANHATTAN, KS 66502 UNITED STATES | 569400 | WASTE | $ - | $ 24.34 |
| 305 | HRSD | P.O. BOX 5911 VIRGINIA BEACH, VA 23471-0911 UNITED STATES | 9160703890 | WATER | $ - | $ 4.16 |
| 306 | HRUBS | 1440 AIR RAIL AVENUE VIRGINIA BEACH, VA 23455 UNITED STATES | 1288830006 | WATER | $ - | $ 13.34 |
| 307 | HUNTINGTON BEACH | P.O. BOX 190 HUNTINGTON BEACH, CA 92648 UNITED STATES | 0515680 | WATER | $ - | $ 20.81 |
| 308 | HUNTSVILLE UTIL | 112 SPRAGINS ST NW HUNTSVILLE, AL 35801 UNITED STATES | 221010252653 | ELECTRIC | $ 1,609.55 | $ - |
| 309 | HYDROONE NETWORK | 483 BAY ST (SOUTH TOWER), 8TH FL RECEPTION TORONTO, ON M5G 2P5 CANADA | 200050406120, 200175936143, 200126519693, 200093230711 | ELECTRIC | $ - | $ 506.32 |
| 310 | HYDROOTTAWA | 2711 HUNT CLUB RD, P.O. BOX 8700 OTTAWA, ON K1G 3S4 CANADA | 9859616759, 2974414294 | ELECTRIC | $ - | $ 227.57 |
| 311 | IDAHO FALLS | 308 CONSTITUTION WAY IDAHO FALLS, ID 83402 UNITED STATES | 2059711W, 2059711E | ELECTRIC, WATER | $ - | $ 145.85 |
| 312 | IDAHO POWER | P.O. BOX 83 DONNELLY, ID 83615 UNITED STATES | 0032671267, 2223784766, 2223784758, 0032671271 | ELECTRIC | $ - | $ 361.60 |
| 313 | ILLINOIS AMERICA | P.O. BOX 6029 CAROL STREAM, IL 60197-6029 UNITED STATES | 1025220023456462, 1025220023456622, 1025220023456769, 1025220023456493 | WATER | $ - | $ 144.13 |
| 314 | IND.MICH.P371496 | P.O. BOX 371496 PITTSBURGH, PA 15250-7496 UNITED STATES | 04751112212, 04470515208, 04303693222 | ELECTRIC | $ - | $ 461.41 |
| 315 | INDIAN RIVER CTY | 1801 27TH STREET VERO BEACH, FL 32960 UNITED STATES | 1035668037334 | WATER | $ 700.00 | $ - |
| 316 | INDIANA AMERICAN | P.O. BOX 6029 CAROL STREAM, IL 60197-6029 UNITED STATES | 1010220023458499, 1010220023486012, 1010220023456820, 1010220023456806, 1010220023458437 | WATER | $ - | $ 76.22 |
| 317 | INNPOWER CORP | 7251 YONGE ST INNISFIL, ON L9S 0J3 CANADA | 02010543301 | ELECTRIC | $ - | $ 97.73 |
| 318 | INTERMOUNTAINGAS | 555 S COLE RD BOISE, ID 83709 UNITED STATES | 13066308936, 93373357958, 59647606173 | GAS | $ - | $ 33.30 |
| 319 | INTERSTATE WASTE SERVICES,INC. | 300 FRANK W BURR BLVD, STE 39 TEANECK, NJ 07666 UNITED STATES | 669443 | WASTE | $ - | $ 54.64 |
| 320 | IRVING | 825 W IRVING BLVD IRVING, TX 75060 UNITED STATES | 126497300, 126489303 | WATER | $ 100.00 | $ - |
| 321 | ITS | 9086 MERRITT LN DAPHNE, AL 36526 UNITED STATES | NPTBNC247A758, STCB8008CB024 | TELECOM | $ - | $ 73.30 |

| # | UTILITY PROVIDER NAME | ADDRESS | ACCOUNT NUMBER | SERVICE(S) | DEPOSITS | | ADEQUATE ASSURANCE DEPOSIT |
|---|---|---|---|---|---|---|---|
| 322 | JACKSON ELECTRIC | P.O BOX 38, 850 COMMERCE ROAD JEFFERSON, GA 30549 UNITED STATES | 136441 | ELECTRIC | $ - | $ | 172.25 |
| 323 | JACKSON ENERGY | DR JACKSON, TN 38301 UNITED STATES | 204022185789, 204021185789 | ELECTRIC, WATER | $ - | $ | 215.19 |
| 324 | JACKSON PURCHASE | 6525 US HIGHWAY 60 W PADUCAH, KY 42001 UNITED STATES | 4388650 | ELECTRIC | $ - | $ | 205.87 |
| 325 | JAMAICA ASH RRC | 173 School St Westbury, NY 11590 UNITED STATES | 470352, 463867 | WASTE | $ - | $ | 186.06 |
| 326 | JANESVILLE WATER | 123 E DELAVAN DR JANESVILLE, WI 53546-2601 UNITED STATES | 4186531362 | WATER | $ - | $ | 13.48 |
| 327 | JCP&L | 300 MADISON AVE MORRISTOWN, NJ 07960 UNITED STATES | 100150006649, 100132765171, 100132717362, 100132717123 | ELECTRIC | $ - | $ | 493.00 |
| 328 | JCW | 577 MAIN ST WALTHAM, MA 02452 UNITED STATES | 0020867325, 0024768155 | WATER | $ - | $ | 96.26 |
| 329 | JEA | 225 N PEARL ST JACKSONVILLE, FL 32202 UNITED STATES | 91674238, 6660147731W, 6660147731E | ELECTRIC, WATER | $ - | $ | 147.70 |
| 330 | JOHNSON CITYUTIL | 601 E MAIN ST JOHNSON CITY, TN 37601 UNITED STATES | 2560860008 | WATER | $ - | $ | 8.15 |
| 331 | JONES-ONSLOW EMC | 259 WESTERN BLVD JACKSONVILLE, NC 28546 UNITED STATES | 5000418502 | ELECTRIC | $ - | $ | 123.58 |
| 332 | KANSAS GAS SERV | 1421 N 3RD ST KANSAS CITY, KS 66101 UNITED STATES | 512613646164353018, 512613652117261891 | GAS | $ - | $ | 73.29 |
| 333 | KANSASCITY BOARD | 540 MINNESOTA AVENUE KANSAS CITY, KS 66101 UNITED STATES | 2154462 | ELECTRIC | $ 800.00 | $ | - |
| 334 | KEARNEY | 1220 E 26TH ST, P.O. BOX 1180 KEARNEY, NE 68848 UNITED STATES | 150189000004 | WATER | $ - | $ | 22.53 |
| 335 | KENNEWICK | P.O. BOX 6108 KENNEWICK, WA 99336 UNITED STATES | 4700064702, 4700034705 | WATER | $ - | $ | 91.05 |
| 336 | KENTUCKY POWER | 855 CENTRAL AVE, STE 200 ASHLAND, KY 41101 UNITED STATES | 03873053106 | ELECTRIC | $ 300.00 | $ | - |
| 337 | KERRVILLE | 800 JUNCTION HWY KERRVILLE, TX 78028 UNITED STATES | 46075002 | WATER | $ - | $ | 22.85 |
| 338 | KERRVILLE PUBLIC | 2250 MEMORIAL BLVD KERRVILLE, TX 78028-5613 UNITED STATES | 99416001 | ELECTRIC | $ 465.00 | $ | - |
| 339 | KETER ENVIROMENTAL SERV.,INC | 4 HIGH RIDGE PARK, STE 202 STAMFORD, CT 06905 UNITED STATES | CLAIRES CORP | WASTE | $ - | $ | 14,071.89 |
| 340 | KIMBLE | 3596 OH-39 DOVER, OH 44622 UNITED STATES | 540245 | WATER | $ - | $ | 44.34 |
| 341 | KISSIMMEE | 1701 W CARROLL ST KISSIMEE, FL 34741 UNITED STATES | 00116438000086I990E | ELECTRIC | $ 250.00 | $ | 3.82 |

| # | UTILITY PROVIDER NAME | ADDRESS | ACCOUNT NUMBER | SERVICE(S) | DEPOSITS | ADEQUATE ASSURANCE DEPOSIT |
|---|---|---|---|---|---|---|
| 342 | KIUC | 4463 PAHEE ST, STE 1<br>LIHUE, HI 96766-2000<br>UNITED STATES | 10998003 | ELECTRIC | $ - | $ 469.91 |
| 343 | KNOX ENERGY COOP | 17167 HUNKADORA RD<br>CALDWELL, OH 43724<br>UNITED STATES | 008000426001 | GAS | $ - | $ 10.93 |
| 344 | KOKOMO | ATTN: UTILITY BILLING, CITY HALL, 1ST FL<br>KOKOMO, IN 46901<br>UNITED STATES | 168365048182 | WATER | $ - | $ 9.58 |
| 345 | KU | 771670<br>ST LOUIS, MO 63177-1670<br>UNITED STATES | 350010316700, 300039286129, 300039425438, 300039307560 | ELECTRIC | $ - | $ 671.94 |
| 346 | KUB | KNOXVILLE UTILITIES BOARD, P. O. BOX 59029<br>KNOXVILLE, TN 37950-9017<br>UNITED STATES | 4427440574, 6923192565 | ELECTRIC | $ - | $ 570.67 |
| 347 | LA DWP | P.O. BOX 51111<br>LOS ANGELES, CA 90051-0100<br>UNITED STATES | 2075498055, 9754223005, 0136808953, 0074886506 | ELECTRIC | $ - | $ 603.45 |
| 348 | LAFAYETTE UTIL | 1875 W. PINHOOK RD. SUITE B<br>LAFAYETTE, LA 70508<br>UNITED STATES | 2490709007, 7419026696 | WATER | $ 32.00 | $ 3.94 |
| 349 | LAGRANGE | 200 RIDLEY AVE<br>LAGRANGE, GA 30240<br>UNITED STATES | 4090657003 | WATER | $ 50.00 | $ - |
| 350 | LAKE CITY | 692 SW ST. MARGARETS STREET<br>LAKE CITY , FL 32025<br>UNITED STATES | 060630002 | WATER | $ 100.00 | $ - |
| 351 | LAKE CO. DPU | 105 MAIN ST. , A405<br>PAINESVILLE, OH 44077<br>UNITED STATES | D300075400, D300076400 | WATER | $ - | $ 21.87 |
| 352 | LAKE COUNTY | 650 WINCHESTER ROAD<br>LIBERTYVILLE, IL 60048<br>UNITED STATES | 0376027025010800 | WATER | $ - | $ 10.38 |
| 353 | LAKELAND ELEC | P.O BOX 32006<br>LAKELAND, FL 33802-2006<br>UNITED STATES | 3563303W, 3566531, 3563303E | ELECTRIC, WATER | $ 3,063.95 | $ - |
| 354 | LAKEWOOD | CITY OF LAKEWOOD, 5050 CLARK AVENUE<br>LAKEWOOD, CA 90712<br>UNITED STATES | 0000956432002820439 | WATER | $ - | $ 6.04 |
| 355 | LANCASTER | 39 W. CHESTNUT ST.<br>LANCASTER, PA 17603<br>UNITED STATES | 415510 | WATER | $ 1,093.87 | $ - |
| 356 | LCEC | P.O. BOX 3455<br>N FT MYERS, FL 33918<br>UNITED STATES | 6343619115 | ELECTRIC | $ - | $ 300.11 |
| 357 | LEE COUNTY UTIL | 7391 COLLEGE PKWY<br>FT MYERS, FL 33907<br>UNITED STATES | 12931812 | WATER | $ - | $ 18.75 |
| 358 | LEHI CITY UTIL | 153 N 100 E<br>LEHI, UT 84043<br>UNITED STATES | 40603921 | ELECTRIC | $ - | $ 112.02 |
| 359 | LENOIR CITY | LENOIR CITY UTILITIES BOARD, P.O. BOX 449<br>LENOIR CITY, TN 37771<br>UNITED STATES | 224780196234 | ELECTRIC | $ 1,100.00 | $ - |

| # | UTILITY PROVIDER NAME | ADDRESS | ACCOUNT NUMBER | SERVICE(S) | DEPOSITS | | ADEQUATE ASSURANCE DEPOSIT |
|---|---|---|---|---|---|---|---|
| 360 | LEVEL 3 COMMUNICATIONS LLC | C/O LUMEN F/K/A CENTURYLINK, 100 CENTURYLINK DR MONROE, LA 71203 UNITED STATES | 5WLLRX5DQ, 5BCMHWFGN, 0205218763, 5KBHD8V4G, 5PXBDQHJS, 0205326735 | TELECOM | $ - | $ | 15,464.21 |
| 361 | LG&E | LOUISVILLE GAS AND ELECTRIC COMPANY, P.O. BOX 7231 ST LOUIS, MO 63177-1231 UNITED STATES | 300039303700, 300039406313G, 300039406313E, 300039410265 | ELECTRIC, GAS | $ - | $ | 512.86 |
| 362 | LIBERTY UTIL NH | 116 N MAIN ST CONCORD, NH 03301 UNITED STATES | 200004075202, 200004163669, 200004075277 | ELECTRIC, GAS | $ - | $ | 420.19 |
| 363 | LIBERTY UTIL NY | 60 BROOKLYN AVE MERRICK, NY 11566 UNITED STATES | 200005648882 | WATER | $ - | $ | 10.96 |
| 364 | LIBERTYUTIL CAN | 440 WILSEY RD, STE 101 FREDERICTON, NB E3B 7G5 CANADA | 200002379754 | GAS | $ - | $ | 15.02 |
| 365 | LIBERTYUTILITIES | UTILITIES CORP, 354 DAVIS RD, STE 100 OAKVILLE, ON L6J 2X1 CANADA | 200013085929, EEF07056992, EEF07056917, 200012560179 | ELECTRIC | $ - | $ | 1,241.63 |
| 366 | LIMA UTILITIES | 50 TOWN SQ LIMA, OH 45801 UNITED STATES | 0006869042120 | WATER | $ - | $ | 13.55 |
| 367 | LINCOLN ELECTRIC | 22801 SAINT CLAIR AVE CLEVELAND, OH 44117 UNITED STATES | 002296383, 002222572 | ELECTRIC | $ - | $ | 291.55 |
| 368 | LOMBARD | ATTN: WATER BILLING, 255 E WILSON AVE LOMBARD, IL 60148-3926 UNITED STATES | 31430002 | WATER | $ - | $ | 9.13 |
| 369 | LOVELAND | ATTN: UTILITY BILLING, 500 E 3RD ST, STE 100 LOVELAND, CO 80537 UNITED STATES | 0150420040546 | ELECTRIC | $ - | $ | 206.22 |
| 370 | LRBSA | LACKAWANNA RIVER BASIN SEWER AUTHORITY, P.O. BOX 280 OLYPHANT, PA 18447-0280 UNITED STATES | 080309648 | WATER | $ - | $ | 6.44 |
| 371 | LRM COM INC | 500 TERRY FRANCOIS ST, 6TH FL SAN FRANCISCO, CA 94158 UNITED STATES | SL10208, CM10208 | TELECOM | $ - | $ | 23.24 |
| 372 | LRS | 5500 PEARL ST ROSEMONT, IL 60018 UNITED STATES | 16300.1 | WASTE | $ - | $ | 8.16 |
| 373 | LUC | 801 NORTH MAIN ST, P.O. BOX 918 LONDON, KY 40743 UNITED STATES | 1108610008 | WATER | $ - | $ | 106.24 |
| 374 | LUMA ENERGY | P.O. BOX 364267 SAN JUAN, PR 00936-4267 UNITED STATES | 2783235401, 0026111000, 7586981338, 3397877218, 1731516323, 3401216393, 8030499265, 6735382516, 9777094072, 3526472202 | ELECTRIC | $ - | $ | 3,420.67 |
| 375 | LUMOS | 111 N MAIN ST HIGH POINT, NC 27260 UNITED STATES | 364012 | TELECOM | $ - | $ | 4.27 |
| 376 | LYNNWOOD | 19100 44TH AVE W LYNNWOOD, WA 98036 UNITED STATES | 205674 | WATER | $ - | $ | 76.71 |
| 377 | MADISON G&E | 623 RAILROAD ST, MADISON, WI 53703 UNITED STATES | 2400277947G, 7800277944, 2400277947E | ELECTRIC, GAS | $ - | $ | 241.68 |

| # | UTILITY PROVIDER NAME | ADDRESS | ACCOUNT NUMBER | SERVICE(S) | DEPOSITS | ADEQUATE ASSURANCE DEPOSIT |
|---|---|---|---|---|---|---|
| 378 | MADISONVILLEMUNI | 609 MCCOY AVE MADISONVILLE, KY 42431 UNITED STATES | 4992007 | ELECTRIC | $ - | $ 148.66 |
| 379 | MAGIC VALLEYELEC | 1 3/4 MILE W HWY 83 MERCEDES, TX 78570 UNITED STATES | 1000003512 | ELECTRIC | $ - | $ 182.52 |
| 380 | MANITOBA HYDRO | 360 PORTAGE AVE WINNIPEG, MB R3C 0G8 CANADA | 78702626374811 | ELECTRIC | $ - | $ 46.04 |
| 381 | MARITIMEELECTRIC | 180 KENT ST, P.O. BOX 1328 CHARLOTTETOWN, PE C1A 7N2 CANADA | 0004830384240001 | ELECTRIC | $ - | $ 135.84 |
| 382 | MARTIN COUNTY | 305 E MAIN ST, RM 126 WILLIAMSTON, NC 27892 UNITED STATES | 37998745 | WATER | $ - | $ 23.76 |
| 383 | MARY ESTHER | 195 CHRISTOBAL RD N MARY ESTHER, FL 32569 UNITED STATES | 1000149500 | WATER | $ - | $ 34.55 |
| 384 | MARYVILLE | 400 W BROADWAY AVE MARYVILLE, TN 37801 UNITED STATES | 348669 | ELECTRIC | $ - | $ 128.82 |
| 385 | MATANUSKA TELEPHONE ASSOC | 740 S. CHUGACH ST PALMER, AK 99645 UNITED STATES | 554000 | TELECOM | $ - | $ 64.20 |
| 386 | MATTOON | 208 N 19TH ST MATTOON, IL 61938 UNITED STATES | 321620006 | WATER | $ - | $ 5.97 |
| 387 | MAWC | 124 PARK AND POOL RD NEW STANTON, PA 15672 UNITED STATES | G24612100 | WATER | $ 100.00 | $ - |
| 388 | MEDIACOM | ONE MEDIACOM WAY MEDIACOM PARK, NJ 10918 UNITED STATES | 8384940130091255 | TELECOM | $ - | $ 26.24 |
| 389 | MELBOURNE | 900 E Strawbridge Ave Melbourne, FL 32901 UNITED STATES | 10401316899 | WATER | $ - | $ 12.59 |
| 390 | MERIDIAN | 2235 8TH ST NW MERIDIAN, ID 83646 UNITED STATES | 9900005602 | WATER | $ - | $ 60.96 |
| 391 | MET ED 3687 | 1 WHITE POND DR AKRON, OH 44320 UNITED STATES | 100153060536, 100133474104, 100132793884 | ELECTRIC | $ - | $ 400.69 |
| 392 | METROPOLITAN RECYCLING INC. | 847 SHEPHERD AVE BROOKLYN, NY 11208 UNITED STATES | 19164 | WASTE | $ - | $ 49.00 |
| 393 | METROPOLITANUTIL | DR OMAHA, NE 68122-4041 UNITED STATES | 110000322186 | GAS | $ - | $ 23.30 |
| 394 | METTEL | 55 WATER ST, 32ND FL NEW YORK, NY 10041 UNITED STATES | 01005180240002 | TELECOM | $ - | $ 219.91 |
| 395 | MIAMI-DADE WATER | 3071 SW 38TH AVE MIAMI, FL 33146 UNITED STATES | 0719785176, 4741798899, 8249779309 | WATER | $ 80.00 | $ - |
| 396 | MIDAMERICAN | 666 GRAND AVE #500 DES MOINES, IA 50309 UNITED STATES | 5957068048G, 7625012115, 4884053073, 0372068055G, 4065053036, 0372068055E, 8315128031, 4835035026, 5957068048E | ELECTRIC, GAS | $ - | $ 364.28 |
| 397 | MIDCONTINENT | 3901 N LOUISE AVE SIOUX FALLS, SD 57117 UNITED STATES | 120278202 | TELECOM | $ - | $ 57.54 |

| # | UTILITY PROVIDER NAME | ADDRESS | ACCOUNT NUMBER | SERVICE(S) | DEPOSITS | ADEQUATE ASSURANCE DEPOSIT |
|---|---|---|---|---|---|---|
| 398 | MIDDLE TENNESSEE | 555 NEW SALEM HWY<br>MURFREESBORO, TN 37129<br>UNITED STATES | 2902053564, 0033839005 | ELECTRIC | $ - | $ 314.35 |
| 399 | MID-STATE ENERGY | 200 DUNBAR RD<br>BYRON, GA 31008<br>UNITED STATES | 173540 | GAS | $ - | $ 22.34 |
| 400 | MINNESOTA ENERGY | 2665 145TH ST WEST<br>ROSEMOUNT, MN 55068<br>UNITED STATES | 050665677400002 | GAS | $ - | $ 18.38 |
| 401 | MISHAWAKA UTIL | 126 N CHURCH ST<br>MISHAWAKA, IN 46544<br>UNITED STATES | 96764W, 96764E, 96761W, 96761E | ELECTRIC, WATER | $ - | $ 342.84 |
| 402 | MISSISSIPPIPOWER | P.O. BOX 4079<br>GULFPORT, MS 39502<br>UNITED STATES | 3904179025, 4054163016, 9315145011 | ELECTRIC | $ - | $ 424.61 |
| 403 | MLGW | 220 S MAIN ST.<br>MEMPHIS, TN 38103-3917<br>UNITED STATES | 0002242731486061G, 0002242731145737, 0001562441238808,<br>0002242731486061E, 0001562441238842 | ELECTRIC, GAS | $ - | $ 755.35 |
| 404 | MOBILEAREAWATER | 4725 MOFFETT RD<br>MOBILE, AL 36618<br>UNITED STATES | 206606303 | WATER | $ 150.00 | $ - |
| 405 | MODESTO IRR. | 1231 11TH ST<br>MODESTO, CA 95354<br>UNITED STATES | 9133315360, 6233315875 | ELECTRIC | $ - | $ 585.34 |
| 406 | MON POWER | 5001 NASA BLVD<br>FAIRMONT, WV 26554<br>UNITED STATES | 110134228342, 110134232633, 110134225413 | ELECTRIC | $ - | $ 562.96 |
| 407 | MONROE | 806 W. MAIN ST<br>MONROE, WA 98272<br>UNITED STATES | 509905318702W, 509905318702G, 509905318702E | ELECTRIC, GAS, W/ | $ - | $ 145.28 |
| 408 | MONTANA-DAKOTA | 400 N. FOURTH STREET<br>BISMARCK, ND 58501-4092<br>UNITED STATES | 98032666715G, 90792632623, 26681233420, 78033363710, 98032666715E,<br>14324228973 | ELECTRIC, GAS | $ - | $ 243.15 |
| 409 | MONTGOMERYCTY | 2000 INTERSTATE PARK DRIVE<br>MONTGOMERY, AL 36109<br>UNITED STATES | 472227517012, 472225516828 | WATER | $ - | $ 23.77 |
| 410 | MOORESTOWN | 111 WEST 2ND STREET<br>MOORESTOWN, NJ 08057<br>UNITED STATES | 23002000109 | WATER | $ - | $ 9.44 |
| 411 | MOSCOW | 201 NORTH MAIN STREET<br>MOSCOW, ID 83843<br>UNITED STATES | 123105000 | WATER | $ - | $ 59.78 |
| 412 | MOUNT GAS CO. | P.O. BOX 5201<br>CHARLESTON, WV 25361<br>UNITED STATES | 123921703307, 525236792625 | GAS | $ - | $ 47.34 |
| 413 | MOUNT JULIET | 10960 LEBANON RD<br>MT. JULIET, TN 37122<br>UNITED STATES | 4017585000 | WATER | $ - | $ 10.21 |
| 414 | MT PLEASANTWATER | 1619 RIFLE RANGE RD<br>MOUNT PLEASANT, SC 29464<br>UNITED STATES | 0006190900457610 | WATER | $ 50.00 | $ - |
| 415 | MT VERNON | 1100 MAIN STREET<br>MT. VERNON, IL 62864<br>UNITED STATES | 28907040101 | WATER | $ 75.00 | $ - |
| 416 | MTMSA | 1001 STUMP RD<br>MONTGOMERYVILLE, PA 18936<br>UNITED STATES | 5091880 | WATER | $ - | $ 14.95 |
| 417 | MUNCIE SANITARY | 300 N HIGH ST<br>MUNCIE, IN 47305-1639<br>UNITED STATES | 530270001 | WATER | $ - | $ 39.81 |

| # | UTILITY PROVIDER NAME | ADDRESS | ACCOUNT NUMBER | SERVICE(S) | DEPOSITS | ADEQUATE ASSURANCE DEPOSIT |
|---|---|---|---|---|---|---|
| 418 | MUNICIPAL AUTH. | P.O. BOX 502<br>HARLEIGH, PA 18225-0502<br>UNITED STATES | 1360 | WATER | $ - | $ 10.00 |
| 419 | MURPHY BROTHERS | CONTRACTORS, 510 SHOTGUN RD,<br>UNIT 150<br>SUNRISE, FL 33362<br>UNITED STATES | 8127 | WATER | $ - | $ 259.52 |
| 420 | N WESTERN ENERGY | 3010 W 69TH ST<br>SIOUX FALLS, SD 57108<br>UNITED STATES | 35307552, 35307529, 35307537, 39827605G, 35307578, 35307487, 39827605E | ELECTRIC, GAS | $ - | $ 171.66 |
| 421 | NASHVILLE ELEC | 1214 CHURCH ST<br>NASHVILLE, TN 37246<br>UNITED STATES | 4834489776 , 7394232737 | ELECTRIC | $ 830.00 | $ - |
| 422 | NATIONAL FUEL | 6363 MAIN ST<br>WILLIAMSVILLE, NY 14221<br>UNITED STATES | 836232909, 837089611, 837089807, 893746311 | GAS | $ - | $ 92.26 |
| 423 | NATIONAL GRID | 40 SYLVAN RD<br>WALTHAM, MA 02451<br>UNITED STATES | 9376094020, 2862907017, 7264644034, 0831241019, 0507315068, 6512818018,<br>0380948014, 0465455047, 4588459012, 9486564013, 1924451053, 8793410016,<br>6573281022, 6822488117, 7924854265, 4081410026, 7584316019, 5037785019,<br>6750718011, 2870858032, 8145881043 | ELECTRIC, GAS | $ - | $ 3,209.77 |
| 424 | NEBRASKA PUBLIC | 1414 15TH ST<br>COLUMBUS, NE 68602<br>UNITED STATES | 211010170500, 211010170501 | ELECTRIC | $ - | $ 247.60 |
| 425 | NEVADA POWER | 6226 WEST SAHARA AVENUE<br>LAS VEGAS, NV 89146<br>UNITED STATES | 10000779418052266604G, 3000348540319252808, 3000348540322920409,<br>10000779418052266604E, 3000348540316008252, 3000348540318222778,<br>3000348540310929172, 3000348540319466499, 3000348540318816959,<br>3000348540316032633 | ELECTRIC, GAS | $ 225.00 | $ 636.34 |
| 426 | NEW HORIZON COMMUNICATIONS | 200 BAKER AVE, STE 300<br>CONCORD, MA 01742<br>UNITED STATES | CORP780850 | TELECOM | $ - | $ 35.59 |
| 427 | NEW RIVER L&P | 15 CLOVERDALE PLACE<br>CLOVERDALE, VA 24077<br>UNITED STATES | 25236 | ELECTRIC | $ - | $ 94.50 |
| 428 | NEWHAMPSHIREELEC | 579 TENNEY MOUNTAIN HIGHWAY<br>PLYMOUTH, NH 03264<br>UNITED STATES | 5501571517 | ELECTRIC | $ - | $ 159.66 |
| 429 | NEWNAN | 70 SEWELL RD<br>NEWNAN, GA 30263<br>UNITED STATES | 573670132161W, 573670132161E | ELECTRIC, WATER | $ - | $ 166.30 |
| 430 | NIAGARAONTHELAKE | 8 HENEGAN RD, VIRGIL, ON L0S 1T0<br>VIRGIL, ON L0S 1T0<br>CANADA | 0002591601 | ELECTRIC | $ - | $ 101.39 |
| 431 | NICOR GAS | 1844 FERRY ROAD<br>NAPERVILLE, IL 60563-9600<br>UNITED STATES | 97064286863, 41332993900, 83643798305, 13709482015, 33963495099,<br>79916849726, 69745738562, 99722519925, 97526798265, 80925702112,<br>89108748545, 95279397525, 50629722310, 9457540000 | GAS | $ 331.88 | $ 1,185.84 |
| 432 | NILES | 333 N 2ND ST<br>NILES , MI 49120<br>UNITED STATES | 511764154035W, 511764154035E | ELECTRIC, WATER | $ 600.00 | $ - |
| 433 | NIPSCO | 801 E 86TH AVE<br>MERRILLVILLE, IN 46410<br>UNITED STATES | 3920870085, 9427845, 9487616, 1528303, 1122565, 1368457 | ELECTRIC, GAS | $ 990.00 | $ - |
| 434 | NJ AMERICAN | 1 WATER ST<br>CAMDEN, NJ 08102<br>UNITED STATES | 1018220023485781 | WATER | $ 250.00 | $ - |
| 435 | NJNG | 1415 WYCKOFF RD<br>WALL, NJ 07719<br>UNITED STATES | 220021200386, 220018292144 | GAS | $ - | $ 78.37 |
| 436 | NORFOLK | 810 UNION ST<br>NORFOLK, VA 23510<br>UNITED STATES | 126493605 | WATER | $ - | $ 13.42 |

| # | UTILITY PROVIDER NAME | ADDRESS | ACCOUNT NUMBER | SERVICE(S) | DEPOSITS | ADEQUATE ASSURANCE DEPOSIT |
|---|---|---|---|---|---|---|
| 437 | NORRIDGE | 4000 N OLCOTT AVE<br>NORRIDGE, IL 60706<br>UNITED STATES | 014679002 | WATER | $ 100.00 | $ - |
| 438 | NORTH BAY HYDRO | 74 COMMERCE CRESCENT<br>NORTH BAY, ON P1B 8G4<br>CANADA | 13052921680 | ELECTRIC | $ - | $ 82.35 |
| 439 | NORTHERN VALLEY COMM | 1812 6TH AVE SE, STE 1<br>ABERDEEN, SD 57401<br>UNITED STATES | 000288222 | TELECOM | $ - | $ 25.00 |
| 440 | NORTHERNELECTRIC | 1275 W 124TH AVE<br>WESTMINSTER, CO 80234<br>UNITED STATES | 142862 | ELECTRIC | $ - | $ 136.43 |
| 441 | NORTHGEORGIAEMC | 2100 E EXHANGE PL, STE 510<br>TUCKER, GA 30084<br>UNITED STATES | 341244002 | ELECTRIC | $ - | $ 89.63 |
| 442 | NORTHLITTLEROCK | P.O. BOX 936<br>N LITTLE ROCK, AR 72115<br>UNITED STATES | 1490800001 | ELECTRIC | $ 300.00 | $ - |
| 443 | NOVA SCOTIAPOWER | 1223 LOWER WATER ST<br>HALIFAX, NS B3J 3S8<br>CANADA | 05061452, 04495875 | ELECTRIC | $ - | $ 192.09 |
| 444 | NOVEC | 10323 LOMOND DR<br>MANASSAS, VA 20109<br>UNITED STATES | 2150651002 | ELECTRIC | $ - | $ 183.30 |
| 445 | NT POWER | 590 STEVEN CT<br>NEWMARKET, ON L3Y 6Z2<br>CANADA | 0026249607 | ELECTRIC | $ - | $ 157.71 |
| 446 | NW NATURAL | 250 SW TAYLOR ST<br>PORTLAND, OR 97204<br>UNITED STATES | 8726531, 11271731, 43242130, 44005569, 15199375 | GAS | $ - | $ 209.15 |
| 447 | NWWA | 200 W WALNUT ST<br>N WALES, PA 19454<br>UNITED STATES | 4016200014454 | WATER | $ - | $ 1.94 |
| 448 | NYACK | 9 N BROADWAY<br>NYACK, NY 10960<br>UNITED STATES | 2573400 | WATER | $ - | $ 3.49 |
| 449 | NYSEG | 89 E AVE<br>ROCHESTER , NY 14649 | 10047658439G, 10047628010G, 10090254524, 10047628010E, 10047658439E | ELECTRIC, GAS | $ 1,830.00 | $ - |
| 450 | OAKVILLE HYDRO | 861 REDWOOD SQ<br>OAKVILLE, ON L6K 0C7<br>CANADA | 16345304 | ELECTRIC | $ - | $ 79.60 |
| 451 | OCALA ELECTRIC | 1805 NE 30TH AVE, BLDG 400<br>OCALA, FL 34471<br>UNITED STATES | 511016211620W, 511016211620E | ELECTRIC, WATER | $ - | $ 187.44 |
| 452 | OG & E | P.O. BOX 321<br>OKLAHOMA CITY, OK 73101-0321<br>UNITED STATES | 1310584477, 1310584634, 1321376335 | ELECTRIC | $ - | $ 609.79 |
| 453 | OHIO EDISON | C/O FIRSTENERGY, P.O. BOX 371422<br>PITTSBURGH, PA 15250-7422<br>UNITED STATES | 110160441462, 110134244869, 110134244851, 110134244885, 110134250866, 110134244844, 110134227534 | ELECTRIC | $ 1,164.00 | $ 23.18 |
| 454 | OHIO GAS COMPANY | P.O. BOX 528<br>BRYAN, OH 43506-0528<br>UNITED STATES | 163590 | GAS | $ - | $ 5.64 |
| 455 | OKLAHOMA NATURAL | 401 N HARVEY, P.O. BOX 401<br>OKLAHOMA CITY, OK 73101-0401 | 211587166253185582, 210505002146074691, 211181113186072273, 211587166145137745 | GAS | $ - | $ 116.47 |
| 456 | OLYMPIC COMPACTOR | 49 VILLAGE PLZ WAY<br>SCITUATE, RI 02857-1849<br>UNITED STATES | 02-0086032 | WASTE | $ - | $ 21.67 |

| # | UTILITY PROVIDER NAME | ADDRESS | ACCOUNT NUMBER | SERVICE(S) | DEPOSITS | ADEQUATE ASSURANCE DEPOSIT |
|---|---|---|---|---|---|---|
| 457 | OLYMPIC COMPACTOR RENTAL III, | 13463 OAK HOLLOW<br>CYPRESS, TX 77429<br>UNITED STATES | 17-0116255 | WASTE | $ - | $ 34.63 |
| 458 | OLYMPIC COMPACTOR RENTAL,INC | C/O BRASK ENTERPRISES, 225 O'NEIL BLVD<br>ATTLEBORO, MA 02703<br>UNITED STATES | 19-0050440 | WASTE | $ - | $ 26.56 |
| 459 | OLYMPIC ROBINSON SERVICES | P.O. BOX 800336<br>HOUSTON, TX 77280-0336<br>UNITED STATES | 12-0032700 | WASTE | $ - | $ 31.35 |
| 460 | OLYMPIC SERVICES | P.O. BOX 55287<br>HOUSTON, TX 77255-5287<br>UNITED STATES | 27-0063335 | WASTE | $ - | $ 72.70 |
| 461 | OMAHAPUBLICPOWER | 1919 AKSARBEN DR<br>OMAHA, NE 68106<br>UNITED STATES | 0060100090, 3453275528, 3133103660 | ELECTRIC | $ - | $ 385.59 |
| 462 | ONE SOURCE | 600 ROUND ROCK W DR, STE 401<br>ROUND ROCK, TX 78681<br>UNITED STATES | 138631 | TELECOM | $ - | $ 8.71 |
| 463 | OPTIMUM | 1 COURT SQ W<br>LONG ISLAND CITY, NY 11101<br>UNITED STATES | 07839409147011 | TELECOM | $ - | $ 82.72 |
| 464 | ORANGE AVENUE DISPOSAL | 3457 S CEDAR AVE<br>FRESNO, CA 93725<br>UNITED STATES | 033129 | WASTE | $ - | $ 45.90 |
| 465 | ORANGE&ROCKLAND | 390 W RTE 59<br>SPRING VALLEY, NY 10977<br>UNITED STATES | 97008820009, 87757150005 | ELECTRIC | $ 500.00 | $ 102.90 |
| 466 | ORLAND PARK | ATTN: UTILITIES DIV, 14700 S RAVINIA AVE<br>ORLAND PARK, IL 60462<br>UNITED STATES | 205250, 204965 | WATER | $ - | $ 22.60 |
| 467 | ORLANDOUTILITIES | P.O. BOX 3193<br>ORLANDO, FL 32802<br>UNITED STATES | 5ZR15925, 5ZR18151, 5ZR13208 | ELECTRIC | $ 1,112.00 | $ - |
| 468 | OSHAWA PUC | 100 SIMCOE ST S<br>OSHAWA, ON L1H 7M7<br>CANADA | 0011322002, 0011375302 | ELECTRIC | $ - | $ 200.40 |
| 469 | OSHKOSH | ATTN: WATER/UTILITY, 215 CHURCH AVE<br>OSHKOSH, WI 54903-1130<br>UNITED STATES | 326857164937 | WATER | $ - | $ 10.39 |
| 470 | OTTER TAIL POWER | 215 SOUTH CASCADE STREET<br>FERGUS FALLS, MN 56537<br>UNITED STATES | 100971738 | ELECTRIC | $ - | $ 107.59 |
| 471 | OXFORDWATERWORKS | 600 BARRY ST<br>OXFORD, AL 36203<br>UNITED STATES | 0830300 | WATER | $ - | $ 24.79 |
| 472 | OZARKS ELECTRIC | 641 W WEDINGTON DR<br>FAYETTEVILLE, AR 72704<br>UNITED STATES | 126155007, 126155008 | ELECTRIC | $ - | $ 314.39 |
| 473 | PA AMERICAN | 800 W. HERSHEYPARK DRIVE<br>HERSHEY, PA 17033<br>UNITED STATES | 1024220023485972, 1024220023485835, 1024220023485910, 1024220023485897 | WATER | $ - | $ 50.64 |
| 474 | PACIFIC POWER | P.O. BOX 26000<br>PORTLAND, OR 97256-0001<br>UNITED STATES | 188391360065, 868161730015, 77439769, 77439902, 024384880043, 84995511, 77424741, 188391360099 | ELECTRIC | $ 190.00 | $ 1,080.29 |
| 475 | PADUCAH WATER | 1800 N 8TH ST<br>PADUCAH, KY 42001-1753<br>UNITED STATES | 044520001 | WATER | $ - | $ 23.46 |

| # | UTILITY PROVIDER NAME | ADDRESS | ACCOUNT NUMBER | SERVICE(S) | DEPOSITS | ADEQUATE ASSURANCE DEPOSIT |
|---|---|---|---|---|---|---|
| 476 | PALMER | 30 RESERVOIR ST<br>PALMER, MA 01069<br>UNITED STATES | 156380 | WATER | $    - | $    4.38 |
| 477 | PALMETTOELECTRIC | 4063 GRAYS HWY<br>RIDGELAND, SC 29936<br>UNITED STATES | 60496002 | ELECTRIC | $    - | $    99.46 |
| 478 | PALMETTOUTILITY | AVE W<br>PALMETTO, FL 34221<br>UNITED STATES | 007100027986, 007100027032 | WATER | $    - | $    35.07 |
| 479 | PARIS | 120 EAST KAUFMAN STREET<br>PARIS, TX 75460<br>UNITED STATES | 0200007815003 | WATER | $    50.00 | $    - |
| 480 | PASCOCOUNTYUTIL | 19420 CENTRAL BLVD.<br>LAND O LAKES, FL 34637<br>UNITED STATES | 0139540 | WATER | $    - | $    17.17 |
| 481 | PEA RIDGE PUBLIC | 885 N CURTIS AVE<br>PEA RIDGE, AR 72751-2930<br>UNITED STATES | 458512 | WATER | $    - | $    11.62 |
| 482 | PEABODYMUNICIPAL | 201 WARREN STREET EXT<br>PEABODY, MA 01960<br>UNITED STATES | 145473003, 145473002, 308399002 | ELECTRIC | $    - | $    354.56 |
| 483 | PENELEC | P.O. BOX 3687<br>AKRON, OH 44309-3687<br>UNITED STATES | 100133162386, 100133164457 | ELECTRIC | $    - | $    355.69 |
| 484 | PENN POWER | P.O. BOX 25239<br>LEHIGH VALLE, PA 18002-5239<br>UNITED STATES | 110134244984 | ELECTRIC | $    - | $    228.18 |
| 485 | PENTELDATA | 540 DELAWARE AVE<br>PALMERTON, PA 18071<br>UNITED STATES | 3060804 | TELECOM | $    - | $    47.61 |
| 486 | PEOPLES GAS | 200 E RANDOLPH ST, STE 5100<br>CHICAGO, IL 60601<br>UNITED STATES | 060966056400004, 073408230700001, 060966056400003 | GAS | $    - | $    233.23 |
| 487 | PEOPLES NATURAL | 375 N SHORE DR<br>PITTSBURGH, PA 15212<br>UNITED STATES | 210005638171 | GAS | $    - | $    23.29 |
| 488 | PEPCO | P.O. BOX 97274<br>WASHINGTON, DC 20090-7274<br>UNITED STATES | 50014255975, 55029588856, 50014255256, 50014254721, 50014256544 | ELECTRIC | $    625.00 | $    68.59 |
| 489 | PERU | 335 E CANAL ST<br>PERU, IN 46970<br>UNITED STATES | 0102032302W, 0102032302E | ELECTRIC, WATER | $ 1,070.00 | $    - |
| 490 | PG&E | 77 BEALE ST<br>SAN FRANCISCO, CA 94105<br>UNITED STATES | 3208165251, 3200568155, 51117566474, 8989146698, 3202378932, 63749900864, 3209695084, 8989867125, 8989686027, 17678069430, 60319494468, 01810712941E, 3202065751, 3203239186, 3205010196, 3208650135, 3209405271, 15728568021, 3206057944, 76964000319E, 3202938551, 8987375828, 71011153344, 8988826864, 3201396328, 24622255974, 3205290257, 98630834087, 77599886460, 8985546348, 3208149705, 3206460758, 3208450497, 3205559682, 3202268813, 3208965571, 3202696621 | ELECTRIC, GAS | ######## | $    - |
| 491 | PHOENIX MSA HOLDINGS LLC | 1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066<br>UNITED STATES | 82067 | TELECOM | $    - | $    647.21 |
| 492 | PIEDMONT NATURAL | 4720 PIEDMONT ROW DR, STE 100<br>CHARLOTTE, NC 28210<br>UNITED STATES | 610002284866, 610008750683, 610002884757, 610002284981 | GAS | $    558.00 | $    - |
| 493 | PNM | 414 SILVER AVE SW<br>ALBUQUERQUE, NM 87103<br>UNITED STATES | 11729338004480023 | ELECTRIC | $    - | $    144.05 |

| # | UTILITY PROVIDER NAME | ADDRESS | ACCOUNT NUMBER | SERVICE(S) | DEPOSITS | ADEQUATE ASSURANCE DEPOSIT |
|---|---|---|---|---|---|---|
| 494 | PORTLAND GENERAL | P.O. BOX 4438<br>PORTLAND, OR 97208<br>UNITED STATES | 0256274618, 8919230000, 9283220000, 9477821000, 4607320000, 2307735682 | ELECTRIC | $ - | $ 1,085.41 |
| 495 | POTOMAC EDISON | 10802 BOWER AVE<br>WILLIAMSPORT, MD 21795<br>UNITED STATES | 110134231635 | ELECTRIC | $ - | $ 158.88 |
| 496 | PPL ELECTRICUTIL | 2 N NINTH ST<br>ALLENTOWN, PA 18101<br>UNITED STATES | 1713064077, 1637545022, 3921093015, 4998040014, 6318134017, 6541485014, 3439036024 | ELECTRIC | $ - | $ 783.86 |
| 497 | PRECISION WASTE SOLUTIONS LLC | 8118 JEWELLA AVENUE<br>SHREVEPORT, LA 71108<br>UNITED STATES | 70737, 300572, 1585 | WASTE | $ - | $ 307.44 |
| 498 | PROVO CITY UTIL | 445 W CENTER ST<br>PROVO, UT 84601<br>UNITED STATES | 2006564 | ELECTRIC | $ 150.00 | $ - |
| 499 | PSE&G 2 | 175 E OLD COUNTRY RD<br>HICKSVILLE, NY 11801<br>UNITED STATES | 73813603006G, 7695030201G, 7381463105G, 7744570308, 7463010503, 7585922108G, 7585922108E, 7381462508, 7381463105E, 7695030201E, 7381560402, 7381160218, 7381159805, 7381360306E, 7420868204, 7601019101, 7381714302 | ELECTRIC, GAS | $ - | $ 2,425.45 |
| 500 | PSEGLI | 117 DOCTORS PATH<br>RIVERHEAD, NY 11901<br>UNITED STATES | 8563121946, 5034478406, 9114716872, 4011059586, 1155967403, 9442545522, 5319077507, 9569015600, 4758726444, 8950401242, 8118050585 | ELECTRIC | $ - | $ 3,020.55 |
| 501 | PUB SERVICE OK | 212 E 6TH ST<br>TULSA, OK 74119<br>UNITED STATES | 95030875215, 95184680718 | ELECTRIC | $ - | $ 146.63 |
| 502 | PUGET SOUND ENER | P.O. BOX 91269<br>BELLEVUE, WA  98009-9269<br>UNITED STATES | 220016105557, 220016103578, 220032196846G, 220016103891, 220016104543, 220016105243G, 220026939797, 220032196846E, 220028025223E, 220028025223E, 220016105243E, 220016830048, 220032196838, 220036896680, 220016105193, 220016103164 | ELECTRIC, GAS | $ - | $ 1,034.01 |
| 503 | PUYALLUP | 3002 DUCT CHO ST.<br>TACOMA , WA 98404<br>UNITED STATES | 960683 | WATER | $ - | $ 11.93 |
| 504 | PVWC-11393 | 1525 MAIN AVE<br>CLIFTON, NJ 07011<br>UNITED STATES | 159182 | WATER | $ - | $ 62.77 |
| 505 | PWCSA | 4 COUNTY COMPLEX CT.<br>WOODBRIDGE, VA 22192<br>UNITED STATES | 3016075 | WATER | $ - | $ 37.13 |
| 506 | QUEST RESOURCE MANAGEMENT | 3481 PLANO PKWY, STE 100<br>THE COLONY, TX 75056<br>UNITED STATES | 0161876143 | WASTE | $ - | $ 298.95 |
| 507 | QUINCY | 55 SEA ST<br>QUINCY, MA 02169<br>UNITED STATES | 8207924664 | WATER | $ - | $ 12.32 |
| 508 | RANCHO CUCAMONGA | 10500 CIVIC CENTER DR<br>RANCHO CUCAMONGA, CA 91730<br>UNITED STATES | 00000865 | ELECTRIC | $ - | $ 226.64 |
| 509 | READYREFRESH | 6661 DIXIE HWY, STE 4<br>LOUISVILLE, KY 40258<br>UNITED STATES | 0428350805, 8106310124 | WATER | $ - | $ 24.33 |
| 510 | REEDSBURG UTILITY | 501 UTILITY COURT<br>REEDSBURG, WI 53959<br>UNITED STATES | 820583 | TELECOM | $ - | $ 18.05 |
| 511 | RELIANT ENERGY | 910 LOUISIANA ST<br>HOUSTON, TX 77002<br>UNITED STATES | 754664126 | ELECTRIC | $ 750.00 | $ - |
| 512 | REPUBLIC SERVICES | 18500 N ALLIED WAY<br>PHOENIX, AZ 85054<br>UNITED STATES | 307100087885, 307100087825, 306855309065 | WATER | $ - | $ 405.05 |

| # | UTILITY PROVIDER NAME | ADDRESS | ACCOUNT NUMBER | SERVICE(S) | DEPOSITS | ADEQUATE ASSURANCE DEPOSIT |
|---|---|---|---|---|---|---|
| 513 | REPUBLIC SERVICES INC. | 18500 N ALLIED WAY<br>PHOENIX, AZ 85054<br>UNITED STATES | 3-0930-0042035, 3-0394-0057052, 3-0237-0070012, 3-0253-0074456, 3-0928-0025452, 3-0692-0036281, 3-0368-0020271 | WASTE | $  - | $ 610.11 |
| 514 | REV | 115 WEST 10TH BLVD<br>LAROSE, LA 70373<br>UNITED STATES | 0000033589001 | TELECOM | $  - | $ 73.16 |
| 515 | RGH WASTE & DISPOSAL LLC | 2625 PALM AVE<br>APOPKA, FL 32703<br>UNITED STATES | 218143 | WASTE | $  - | $ 52.08 |
| 516 | RHODEISLAND7361 | 280 MELROSE ST<br>PROVIDENCE, RI 02907<br>UNITED STATES | 3960897020 | ELECTRIC | $  - | $ 372.10 |
| 517 | RHYTHMS OPS | 24 GREENWAY PLZ, STE 610<br>HOUSTON, TX 77046-2419<br>UNITED STATES | 54033240197, 54033240903 | ELECTRIC | $  - | $ 218.85 |
| 518 | RICE LAKE UTIL | 320 W COLEMAN ST<br>RICE LAKE, WI 54868<br>UNITED STATES | 0603250004W, 0603250004E | ELECTRIC, WATER | $  - | $ 188.62 |
| 519 | RICHMOND P&L | 2000 US-27<br>RICHMOND, IN 47374<br>UNITED STATES | 6359855310 | ELECTRIC | $  - | $ 118.94 |
| 520 | RICHMONDSANITARY | 2380 LIBERTY AVE<br>RICHMOND, IN 47374<br>UNITED STATES | 6147488000 | WATER | $  - | $ 15.90 |
| 521 | RIDGE NORTH | 120 S JEFFERSON CIR<br>OAK RIDGE, TN 37830<br>UNITED STATES | 141788530530008LL, 006174000LL | GAS, WATER | $  - | $ 6.92 |
| 522 | RINGCENTRAL | 20 DAVIS DR<br>BELMONT, CA 94002<br>UNITED STATES | 3005103036 | TELECOM | $  - | $ 24,545.05 |
| 523 | RIVER PARISH DISPOSAL,LLC | 7201 AIRLINE DR<br>METAIRIE, LA 70003<br>UNITED STATES | 599555 | WASTE | $  - | $ 53.20 |
| 524 | RIVERSIDE DISPOSAL | 31125 IRONWOOD AVE<br>MORENO VALLEY, CA 92555<br>UNITED STATES | 2401 | WASTE | $  - | $ 20.00 |
| 525 | RIVIERAUTILITIES | 413 EAST LAUREL AVE<br>FOLEY, AL 36535<br>UNITED STATES | 2000043941, 2000043965 | ELECTRIC | $ 1,219.01 | $  - |
| 526 | ROCHESTERHILLS | 1000 ROCHESTER HILLS DR<br>ROCHESTER HILLS, MI 48309<br>UNITED STATES | 408002305, 18243696 | ELECTRIC, WATER | $  - | $ 123.21 |
| 527 | ROCK HILL | 1070 HECKLE BLVD, STE 1100<br>ROCK HILL, SC 29732<br>UNITED STATES | 1217760W, 1217760E | ELECTRIC, WATER | $ 450.00 | $  - |
| 528 | ROCKY MOUNT | CITY OF ROCKY MOUNT, NC, 331 S.<br>FRANKLIN STREET<br>ROCKY MOUNT , NC 27802-1180<br>UNITED STATES | 0059610 | ELECTRIC | $ 400.00 | $  - |
| 529 | ROCKY MOUNTAIN | 2680 E LANARK ST<br>MERIDIAN, ID 83642<br>UNITED STATES | 188391360107, 348213498, 348221624, 042010370023, 349223920, 348219979, 349239050, 131776730072, 349229795, 348222210, 349247496, 349247449, 024384880076, 349240576 | ELECTRIC | $  - | $ 1,583.52 |
| 530 | ROSEVILLE CA | 311 VERNON ST<br>ROSEVILLE, CA 95678<br>UNITED STATES | 2030569 | ELECTRIC | $  - | $ 122.94 |
| 531 | ROSWELL | 25 N RICHARDSON<br>ROSWELL, NM 88201<br>UNITED STATES | 14123942866 | WATER | $ 165.00 | $  - |
| 532 | ROYAL WASTE SERVICES,INC | 187-40 HOLLIS AVE<br>HOLLIS, NY 11423<br>UNITED STATES | 6221-17548-001 | WASTE | $  - | $ 12.80 |

| # | UTILITY PROVIDER NAME | ADDRESS | ACCOUNT NUMBER | SERVICE(S) | DEPOSITS | | ADEQUATE ASSURANCE DEPOSIT |
|---|---|---|---|---|---|---|---|
| 533 | RRS LA HOLDINGS | 907 SYCAMORE DR HOOVER, AL 35244-1493 UNITED STATES | 0746AP3 | WATER | $ - | $ | 32.18 |
| 534 | SAGINAW CHARTER | 4870 SHATTUCK RD SAGINAW, MI 48603 UNITED STATES | 3510204, 3510165 | WATER | $ - | $ | 27.66 |
| 535 | SAINT JOHN | 325 SIMMS S SAINT JOHN, NB E2M 3L6 CANADA | 04379288 | ELECTRIC | $ - | $ | 123.65 |
| 536 | SANDIEGO G&E | 8330 CENTURY PARK CT SAN DIEGO, CA 92123 UNITED STATES | 0028030257213G, 2100014239067, 2100004462992, 2100001704925, 0099346340712, 0058848727032, 0032726762247, 0044959276761, 0058937092132, 0061515179727, 0016339279939, 0056500682644, 0046589006062, 0060371035544, 0028030257213E, 0084014518104 | ELECTRIC, GAS | $ 9,465.00 | $ | - |
| 537 | SANTEE COOPER | 1 RIVERWOOD DR MONCKS CORNER, SC 29461 UNITED STATES | 9732947961, 9281956433 | ELECTRIC | $ 800.00 | $ | - |
| 538 | SASK POWER | 2025 VICTORIA AVE REGINA, SK S4P 0S1 CANADA | 510005864721 | ELECTRIC | $ - | $ | 165.76 |
| 539 | SASKATOON | ATTN: UTILITIES, 222 3RD AVE N SASKATOON, SK S7K 0J5 CANADA | 102803714 | ELECTRIC | $ - | $ | 122.05 |
| 540 | SAVANNAH | ATTN: UTILITY SERVICES, COASTAL GEORGIA CTR SAVANNAH, GA 31401 UNITED STATES | 066598 | WATER | $ - | $ | 27.18 |
| 541 | SAWNEE EMC | P.O. BOX 266 CUMMING, GA 30028-0266 UNITED STATES | 2120342003, 2120342004 | ELECTRIC | $ - | $ | 289.03 |
| 542 | SC EDISON | P.O. BOX 300 ROSEMEAD, CA 91772-0001 UNITED STATES | 8015315401, 700707778227, 700474635592, 8004392867, 8004391730, 8000777156, 8013157126, 700122587432, 8004391080, 700782357584, 700661933397, 8000768426, 700500716771, 700471317182, 700750968384, 700773201693, 8004392417, 8012894024, 8000769960, 8004384983, 8012970160, 8000779315, 8004390248, 700499020887, 700471431966, 700474902748, 8004393177, 700472634463, 700471360026, 700095910008, 8000778194, 8004390786, 700473036308, 8015315476, 8000757491 | ELECTRIC | $ 665.00 | $ | 8,306.82 |
| 543 | SCANA ENERGY | 2231 S CENTENNIAL AVE AIKEN, SC 29803 UNITED STATES | 2310131982317, 8310131982343, 6528608, 2310131982393 | GAS | $ 750.00 | $ | - |
| 544 | SCHAUMBURG | ATTN: WATER BILLING, 101 SCHAUMBURG CT SCHAUMBURG, IL 60193-1878 UNITED STATES | 20011150191, 20015750208 | WATER | $ - | $ | 20.23 |
| 545 | SCSBWV | 1 ROCKCREST DR, BOX 8336 S CHARLESTON, WV 25309 UNITED STATES | 405008804 | WATER | $ - | $ | 8.64 |
| 546 | SEATTLE | ATTN: CITY LIGHT, P.O. BOX 34023 SEATTLE, WA 98124-4023 UNITED STATES | 0485174713 | ELECTRIC | $ - | $ | 56.67 |
| 547 | SELMA | CITY OF SELMA, TEXAS, 9375 CORPORATE DRIVE SELMA, TX 78154 UNITED STATES | 08120003 | WATER | $ - | $ | 28.64 |
| 548 | SEMCO ENERGY GAS | 1411 3RD ST, STE A PORT HURON, MI 48060 UNITED STATES | 0344870502, 0107806502 | GAS | $ - | $ | 71.77 |
| 549 | SEVIER CO UTIL. | 420 ROBERT HENDERSON RD SEVIERVILLE, TN 37862 UNITED STATES | 202370117851 | GAS | $ 150.00 | $ | - |

| # | UTILITY PROVIDER NAME | ADDRESS | ACCOUNT NUMBER | SERVICE(S) | DEPOSITS | ADEQUATE ASSURANCE DEPOSIT |
|---|---|---|---|---|---|---|
| 550 | SEVIER COUNTY EL | SEVIER COUNTY ELECTRIC SYSTEM, P.O. BOX 4870 SEVIERVILLE, TN 37864 UNITED STATES | 14349006 | ELECTRIC | $ 2,165.00 | $ - |
| 551 | SHELBY ENERGY | 620 OLD FINCHVILLE RD SHELBYVILLE, KY 40065 UNITED STATES | 1001088001 | ELECTRIC | $ - | $ 104.81 |
| 552 | SHENANDOAH VALLE | SHENANDOAH VALLEY ELECTRIC COOPERATIVE, 180 OAKWOOD DR ROCKINGHAM, VA 22801-3955 UNITED STATES | 1034053002 | ELECTRIC | $ - | $ 194.02 |
| 553 | SHERMAN | ATTN: UTILITY SERVICES, 405 N RUSK ST SHERMAN, TX 75090 UNITED STATES | 250001801 | WATER | $ - | $ 115.17 |
| 554 | SLIDELL | ATTN: UTILITIES/WATER DIV, 2045 2ND ST, STE 2 SLIDELL, LA 70458-3403 UNITED STATES | 04500570301 | WATER | $ - | $ 22.58 |
| 555 | SMARTESTENERGY | ONE LINCOLN CENTER, 110 W FAYETTE ST, STE 400 SYRACUSE, NY 13202 UNITED STATES | 65347510003s, 87757150005s | ELECTRIC | $ - | $ 40.80 |
| 556 | SMITHFIELD | ATTN: PUBLIC UTILITIES DEPT, 230 HOSPITAL RD SMITHFIELD, NC 27577 UNITED STATES | 2602640000W, 2602640000E | ELECTRIC, WATER | $ - | $ 153.98 |
| 557 | SMUD | 6201 S ST SACRAMENTO, CA 95817 UNITED STATES | 6888762, 6564906, 6565116, 6564893, 6564984, 6565089, 6565099, 6565132 | ELECTRIC | $ - | $ 1,024.07 |
| 558 | SNOHOMISH COUNTY | 2320 CALIFORNIA ST EVERETT, WI 98201 UNITED STATES | 223061417, 221723950, 221723935 | ELECTRIC | $ - | $ 298.04 |
| 559 | SOCALGAS | 350 S GRAND AVE LOS ANGELES, CA 90071 UNITED STATES | 07358075690, 11031516252, 10702385146 | GAS | $ - | $ 28.45 |
| 560 | SOUTH JERSEY GAS | 1 SOUTH JERSEY PL ATLANTIC CITY, NJ 08401 UNITED STATES | 4265453261 | GAS | $ 400.00 | $ - |
| 561 | SOUTH SLOPE | 980 N FRONT ST NORTH LIBERTY, IA 52317 UNITED STATES | 000609050 | TELECOM | $ - | $ 18.72 |
| 562 | SOUTHAVEN | 8710 NORTHWEST DR SOUTHAVEN, MS 38671 UNITED STATES | 00002302 | WATER | $ 105.00 | $ - |
| 563 | SOUTHERN COMPANY | 30 IVAN ALLEN JR BLVD NW ATLANTA, GA 30308 UNITED STATES | 4507477030, 0785334036, 1507252085 | ELECTRIC | $ 3,561.95 | $ - |
| 564 | SOUTHWEST GAS CO | 8360 S DURANGO DR LAS VEGAS, NV 89113 UNITED STATES | 910000015109, 910000448858, 910000938462, 910001899003, 910002870865 | GAS | $ - | $ 103.43 |
| 565 | SPECTROTEL | 3535 NJ-66 NEPTUNE TOWNSHIP, NJ 07753 UNITED STATES | 469681, 473432 | TELECOM | $ - | $ 326.60 |
| 566 | SPIRE ENERGY | 700 MARKET ST, 4TH FL SAINT LOUIS, MO 63101-1829 UNITED STATES | 0750032222, 0997786868, 3830787828 | GAS | $ - | $ 88.77 |
| 567 | SPOTSYLVANIA CTY | ATTN: UTILITIES DEPT, 600 HUDGINS RD FREDERICKSBURG, VA 22408 UNITED STATES | 008371509198, 008369509016 | WATER | $ - | $ 32.59 |

| # | UTILITY PROVIDER NAME | ADDRESS | ACCOUNT NUMBER | SERVICE(S) | DEPOSITS | ADEQUATE ASSURANCE DEPOSIT |
|---|---|---|---|---|---|---|
| 568 | SRP | 1500 N MILL AVE<br>PHOENIX, AZ 85072-2025<br>UNITED STATES | 632739004, 903537007, 820837003 | ELECTRIC | $ 3,642.56 | $ - |
| 569 | SRT COMMUNICATION INC | 3615 N BROADWAY<br>MINOT, ND 58703<br>UNITED STATES | 11180100, 2118400, 9723300, 2075500 | TELECOM | $ - | $ 77.48 |
| 570 | ST GEORGE | 175 E 200 NORTH<br>ST. GEORGE, UT 84770<br>UNITED STATES | 3110054200 | ELECTRIC | $ - | $ 89.84 |
| 571 | STATESBORO | 1800 CHANDLER RD<br>STATESBORO, GA 30458<br>UNITED STATES | 030805004 | WATER | $ - | $ 8.14 |
| 572 | STILLWATER | 411 E 3RD AVE<br>STILLWATER, OK 74074<br>UNITED STATES | 32330344047W, 32330344047E | ELECTRIC, WATER | $ 400.00 | $ - |
| 573 | STROUD TOWNSHIP | 10 MILL CREEK RD<br>EAST STROUDSBURG, PA 18301<br>UNITED STATES | 2145A13 | WATER | $ - | $ 29.04 |
| 574 | SUBURBAN NATURAL | 11 E FRONT ST, P.O. BOX 130<br>CYGNET, OH 43413<br>UNITED STATES | 043027604 | GAS | $ - | $ 18.91 |
| 575 | SULPHUR SPRINGS | 350 N HASKELL<br>WILLCOX, AZ 85643<br>UNITED STATES | 3331701 | ELECTRIC | $ 600.00 | $ - |
| 576 | SUMMERVILLE CPW | 215 N CEDAR ST<br>SUMMERVILLE, SC 29483<br>UNITED STATES | 5789400000 | WATER | $ - | $ 19.61 |
| 577 | SUMMIT UTIL AR | 400 CENTERVIEW DR, STE 100<br>LITTLE ROCK, AR 72211-4350<br>UNITED STATES | 210100493859, 210100668723, 210100129284 | GAS | $ - | $ 50.50 |
| 578 | SUMTER | 1289 N MAIN ST<br>SUMTER, SC 29153<br>UNITED STATES | 0192230001 | WATER | $ - | $ 22.23 |
| 579 | SWESTERNELECTRIC | 410 CHICKAMAUGA AVE, STE 300<br>ROSSVILLE, GA 30741<br>UNITED STATES | 96439931716 | ELECTRIC | $ - | $ 93.22 |
| 580 | SYMMETRY ENERGY | 1111 LOUISIANA ST<br>HOUSTON, TX 77002<br>UNITED STATES | 119431 | GAS | $ - | $ 1,624.80 |
| 581 | SYNERGY NORTH | 34 CUMBERLAND ST. N<br>THUNDER BAY, ON P7A 4L4<br>CANADA | 217337144434 | ELECTRIC | $ - | $ 111.24 |
| 582 | TACOMA | 3628 S 35TH ST<br>TACOMA,, WA 98409<br>UNITED STATES | 101065850, 100068281 | ELECTRIC | $ - | $ 158.05 |
| 583 | TAMPA ELECTRIC | 702 N FRANKLIN ST<br>TAMPA, FL 33602<br>UNITED STATES | 221004026243, 221003988369, 221004025534, 221004025005 | ELECTRIC | $ 5,614.89 | $ - |
| 584 | TANNER ELECTRIC | 45715 SE 140TH ST<br>NORTH BEND, WA 98045<br>UNITED STATES | 27036003 | ELECTRIC | $ 75.73 | $ 40.06 |
| 585 | TDS TELECOM | 525 JUNCTION ROAD<br>MADISON, WI 53717<br>UNITED STATES | 6088332847, 9206993903, 8656716250, 8659220657, 6157580020, 0122546541 | TELECOM | $ - | $ 181.97 |
| 586 | TENNESSEE TRASH, LLC | 1907 W MORRIS BLVD, STE D<br>MORRISTOWN, TN 37813-3866<br>UNITED STATES | 2479 | WASTE | $ - | $ 11.25 |
| 587 | TERRE HAUTE | 3200 S STATE RD 63<br>TERRE HAUTE, IN 47802<br>UNITED STATES | 3106122059 | WATER | $ - | $ 11.05 |

| # | UTILITY PROVIDER NAME | ADDRESS | ACCOUNT NUMBER | SERVICE(S) | DEPOSITS | ADEQUATE ASSURANCE DEPOSIT |
|---|---|---|---|---|---|---|
| 588 | THE ILLUMINATING | P.O. BOX 3687<br>AKRON, OH 44309-3687<br>UNITED STATES | 110160712706, 110134245452, 110134245411, 110134245387, 110134245403, 110129956907, 110134245114 | ELECTRIC | $    - | $    1,158.83 |
| 589 | THE O'KEEFE GROUP INC. | 17 BANK ST<br>ATTLEBORO, MA 02703-2378<br>UNITED STATES | CUST002875 | WASTE | $    - | $    317.57 |
| 590 | THE O'KEEFE GROUP LLC | 17 BANK ST<br>ATTLEBORO, MA 02703-2378<br>UNITED STATES | CUST002875 | WASTE | $    - | $    106.93 |
| 591 | THINK UTILITY | 4685 118TH AVE N<br>CLEARWATER, FL 33762<br>UNITED STATES | 3328605, 3358830 | WATER | $    - | $    95.50 |
| 592 | TIFTON | 204 RIDGE AVE N<br>TIFTON, GA 31794-4324<br>UNITED STATES | 4404505 | WATER | $    - | $    13.37 |
| 593 | T-MOBILE | 12920 SE 38TH ST<br>BELLEVUE, WA 98006<br>UNITED STATES | 965309475, 987039598 | TELECOM | $    - | $    41,226.37 |
| 594 | TOHO WATER | 951 MARTIN LUTHER KING BLVD<br>KISSIMMEE, FL 34741<br>UNITED STATES | 00116438000081990W | WATER | $    - | $    30.00 |
| 595 | TOLEDO EDISON | 341 WHITE POND DR<br>AKRON, OH 44320<br>UNITED STATES | 110134245544, 110134245569 | ELECTRIC | $    315.00 | $    - |
| 596 | TOMBIGBEE ELEC. | 3196 COUNTY HWY 55<br>HAMILTON, AL 35570<br>UNITED STATES | 243905160530 | ELECTRIC | $    290.00 | $    - |
| 597 | TOMS RIVER | 340 W WATER ST<br>TOMS RIVER, NJ 08753<br>UNITED STATES | 24478-70, 24478-16 | WATER | $    - | $    23.99 |
| 598 | TORONTO HYDRO | 14 CARLTON ST<br>TORONTO, ON M5B 1K5<br>CANADA | 9578145605, 8028480276, 9034940000, 1495291567 | ELECTRIC | $    - | $    339.59 |
| 599 | TOWN BURLINGTON | 237 MAPLE AVE<br>BURLINGTON, NC 27215<br>UNITED STATES | 90200180 | WATER | $    - | $    5.15 |
| 600 | TOWN OF NEWBURGH | 311 RTE 32<br>NEWBURGH, NY 12550<br>UNITED STATES | 10130 | WATER | $    - | $    7.83 |
| 601 | TOWN OF SOUTHERN | 125 SE BROAD STREET<br>SOUTHERN PINES, NC 28387<br>UNITED STATES | 006070000 | WATER | $    - | $    12.95 |
| 602 | TP US OPERATIONS INC | 6510 MILLROCK DR, STE 150<br>HOLLADAY, UT 84121<br>UNITED STATES | 20011733 | TELECOM | $    - | $    156.00 |
| 603 | TPX COMMUNICATIONS | 303 COLORADO ST, STE 2075<br>AUSTIN, TX 78701<br>UNITED STATES | 125864 | TELECOM | $    - | $    127.70 |
| 604 | TRI-COUNTY ELECT | 100 RANCHO RD<br>THOUSAND OAKS, CA 91362<br>UNITED STATES | 800934862, 800836024 | ELECTRIC | $    - | $    356.87 |
| 605 | TROY | 25 WATER PLANT RD<br>TROY, NY 12180<br>UNITED STATES | 3100378 | WATER | $    - | $    11.22 |
| 606 | TRUMBULL COUNTY | 842 YOUNGSTOWN KINGSVILLE RD<br>VIENNA, OH 44473<br>UNITED STATES | 188100046820000 | WATER | $    - | $    7.88 |
| 607 | TRUSSVILLE | 127 MAIN ST, P.O. BOX 819<br>TRUSSVILLE, AL 35173<br>UNITED STATES | 87337 | GAS | $    100.00 | $    - |

| # | UTILITY PROVIDER NAME | ADDRESS | ACCOUNT NUMBER | SERVICE(S) | DEPOSITS | ADEQUATE ASSURANCE DEPOSIT |
|---|---|---|---|---|---|---|
| 608 | TUCSON ELECTRIC | 88 E BROADWAY BLVD<br>TUCSON, AZ 85701<br>UNITED STATES | 7022770348 | ELECTRIC | $    - | $    327.08 |
| 609 | TURLOCK IRR. | 333 E CANAL DR<br>TURLOCK, CA 95380<br>UNITED STATES | 2448200000 | ELECTRIC | $    - | $    85.94 |
| 610 | UGI GAS SERVICE | 500 N GULPH RD<br>KING OF PRUSSIA, PA 19406<br>UNITED STATES | 421000766061, 421000767127, 411011836730, 421000767168 | GAS | $    - | $    78.73 |
| 611 | UMC | 122A E FOOTHILL BLVD, P M BOX 30<br>ARCADIA, CA 91006-2505<br>UNITED STATES | 135409SRP | WATER | $    - | $    27.82 |
| 612 | UNITED ILLUM. | 100 MARSH HILL RD<br>ORANGE, CT 06477<br>UNITED STATES | 01000015214553, 01000015214546, 01000015200214 | ELECTRIC | $    - | $    824.15 |
| 613 | UNITIL | 6 LIBERTY LN W<br>HAMPTON, NH 03842<br>UNITED STATES | 4030232503 | GAS | $    - | $    46.19 |
| 614 | UNIVERSAL ENVIRONMENTAL | 411 DIVIDEND DR<br>PEACHTREE CITY, GA 30269<br>UNITED STATES | CUM009 | WASTE | $    - | $    491.36 |
| 615 | UNIVERSAL WASTE | 515 RALEIGH AVE<br>EL CAJON, CA 92020<br>UNITED STATES | 10645 | WASTE | $    - | $    63.75 |
| 616 | UPPER MERION | ATTN: PUBLIC WORKS DEPT, 175 W<br>VALLEY FORGE RD<br>KING OF PRUSSIA, PA 19406-1802<br>UNITED STATES | 0060001053 | WATER | $    - | $    9.87 |
| 617 | UTILITY BILLING | CUMMING CITY HALL, 100 MAIN<br>STREET- FLOOR 4- SUITE 401<br>CUMMING, GA 30040<br>UNITED STATES | UAVF01481C | WATER | $    - | $    14.25 |
| 618 | UTILITY BILLINGS | LEEDS WATER WORKS BOARD, P.O<br>BOX 100<br>LEEDS, AL 35094<br>UNITED STATES | 551065 | WATER | $    - | $    34.63 |
| 619 | VELOCITY NETWORK INC | 5155 W ROSECRANS AVE<br>HAWTHORNE, CA 90250<br>UNITED STATES | CLAIRES | TELECOM | $    - | $    87.50 |
| 620 | VEOLIA WATER DE | 2000 FIRST STATE BLVD<br>WILMINGTON, DE 19804<br>UNITED STATES | 02704213040000 | WATER | $    - | $    8.17 |
| 621 | VEOLIA WATER NJ | 461 FROM RD, STE 400<br>PARAMUS, NJ 07652<br>UNITED STATES | 10001181522222 | WATER | $    - | $    17.94 |
| 622 | VEOLIA WATER PA | 3600 HORIZON BLVD<br>TREVOSE, PA 19053<br>UNITED STATES | 00208617520000 | WATER | $    - | $    4.16 |
| 623 | VEOLIA WATER T.R | 200 E RANDOLPH ST<br>CHICAGO, IL 60601<br>UNITED STATES | 04402675888200, 04408203010000 | WATER | $    - | $    22.29 |
| 624 | VERENDRYE ELEC | 1225 HWY 2 BYPASS<br>EAST MINOT, ND 58701<br>UNITED STATES | 1395704, 1395703 | ELECTRIC | $    - | $    237.26 |

| # | UTILITY PROVIDER NAME | ADDRESS | ACCOUNT NUMBER | SERVICE(S) | DEPOSITS | ADEQUATE ASSURANCE DEPOSIT |
|---|---|---|---|---|---|---|
| 625 | VERIZON BUSINESS | 1095 AVE OF THE AMERICAS NEW YORK, NY 10036 UNITED STATES | 15592350600104, 92908361, 2515406090001, 5559496760001, 357966083000100, 955936946000163, 6522295760001, 655949852000179, 357966083000011, 4505591180001, 755922682000171, 4524402950001, 4532899790001, 9556039960001, 6556466550001, 5532759030001, 6529046100001, 9554671370001, 556048189000141, 2556038440001, 1558266590001, 6547659260001, 7525354880001, 8525599130001, 1545642300001, 8525048450001, 5531598130001, 7556350220001, 7520537820001, 1557624150001, 7525344190001, 7521246700001, Y2385931 | TELECOM | $ - | $ 1,195.33 |
| 626 | VERIZON WIRELESS | 1095 AVE OF THE AMERICAS NEW YORK, NY 10036 UNITED STATES | 68048949500001 | TELECOM | $ - | $ 2,106.27 |
| 627 | VERMONT GAS | 85 SWIFT ST SOUTH BURLINGTON, VT 05403 UNITED STATES | 2316875 | GAS | $ 125.00 | $ - |
| 628 | VICTORY ELECTRIC | 3230 N 14TH AVE, P.O. BOX 1335 DODGE CITY, KS 67801 UNITED STATES | 2110902 | ELECTRIC | $ - | $ 89.02 |
| 629 | VIENNA | 127 CENTER ST S VIENNA, VA 22180 UNITED STATES | 0040040019001 | WATER | $ - | $ 6.56 |
| 630 | VIRGINIA NATURAL | 544 S INDEPENDENCE BLVD VIRGINIA BEACH, VA 23452 UNITED STATES | 4388147620, 5211591520 | GAS | $ - | $ 56.66 |
| 631 | WALTON EMC | 842 HWY 78 NW MONROE, GA 30655 UNITED STATES | 933178001 | ELECTRIC | $ 500.00 | $ - |
| 632 | WASHINGTON GAS | 200W WASHINGFTON, DC 20001 UNITED STATES | 310001348476, 310004896729, 210001183933, 210004423401, 310004214428 | GAS | $ - | $ 89.65 |
| 633 | WASHINGTON SUB. | 14501 SWEITZER LN LAUREL, MD 20707 UNITED STATES | 5178520000 | WATER | $ - | $ 24.80 |
| 634 | WASTE CONNECTION OF NEW YORK | 330 7TH AVE, 16TH FL NEW YORK, NY 10001-5248 UNITED STATES | 101064757 | WASTE | $ - | $ 121.31 |
| 635 | WASTE CONNECTIONS OF TN, INC. | 400 WAREHOUSE RD STE 468 OAK RIDGE, TN 37830 UNITED STATES | 6032-70722 | WASTE | $ - | $ 81.41 |
| 636 | WASTE CONNECTIONS US INC. | 3 WATERWAY SQ PL, STE 110 THE WOODLANDS, TX 77380 UNITED STATES | 3092-231283 | WASTE | $ - | $ 261.46 |
| 637 | WASTE MANAGEMENT | 800 CAPITOL ST, STE 3000 HOUSTON, TX 77002 UNITED STATES | 9-53144-13005 | WASTE | $ - | $ 219.08 |
| 638 | WASTE MANAGEMENT CORPORATE | 800 CAPITOL ST, STE 3000 HOUSTON, TX 77002 UNITED STATES | 20-89601-13002 | WASTE | $ - | $ 218.22 |
| 639 | WASTE MANAGEMENT INC. | 800 CAPITOL ST, STE 3000 HOUSTON, TX 77002 UNITED STATES | 8-96718-65001 | WASTE | $ - | $ 447.80 |
| 640 | WASTE MANAGEMENT OF WI-MN | N4581 N HUTCHINSON RD WEYERHAEUSER, WI 54895 UNITED STATES | 4-97675-72007 | WASTE | $ - | $ 1,965.11 |

| # | UTILITY PROVIDER NAME | ADDRESS | ACCOUNT NUMBER | SERVICE(S) | DEPOSITS | | ADEQUATE ASSURANCE DEPOSIT |
|---|---|---|---|---|---|---|---|
| 641 | WASTELESS SOLUTIONS LLC | 54 GARDNER RD GRADY, AL 36036 | TURKEYCRK 5368, @ EASTCHASE, 45954, 46447, 47101, 49123, 49606, 49824, 49885, 50243, 52265, 52711, 52911, 52972, 53310, 55386, 55883, 56128, 56204, 56599, 58445, 58878, 59079, 59133, 59461, 62062, 62254, 62306, 62622, ALLEY VIEW MALL, ARBOR PLACE, ASHLEY PARK, ASTAL GRAND MAL, AUBURN MALL, AVILION PORT OR, CAPITOLA MALL, CAROLINA MALL, CTORIA MALL5318, DAKOTA SQUARE, DECATUR MALL, EAST TOWNE MALL, EASTDALE MALL, EASTEX FREEWAY, EMALL@NORTHGATE, EVELANDMALL5685, FRIENDLY CENTER, GADSDEN MALL, HAMILTON PLACE, IMPERIAL VALLEY, JESSAMINE MALL, LIBERTY CENTER, MID RIVER MALL, NORTHGATE MALL, NORTHWOODS MALL, OAK PARK MALL, OLSPRINGS GALLE, OOKFIELD SQUARE, OPS AT RIVERCTR, OUNT BERRY MALL, PARKWAY PLACE, PEARLAND TOWN, POST OAK MALL, RICHMOND MALL, RIVERGATEMALL, ROSS CREEK MALL, SANTA ROSA MALL, SOUTHAVEN TOWNE, SOUTHPARK MALL, ST COUNTY CENTE, STATESBORO MALL, THE PROMENADE, TRUSPRKMALL6678, UNIVERSITY MALL, UTH COUNTY CNTR, VALDOSTA MALL, WEST | WASTE | $ - | $ | 994.61 |
| 642 | WATER DISTRICT | P.O. BOX 808007 KANSAS CITY, MO 64180 UNITED STATES | 400100023828, 400104868027 | WATER | $ - | $ | 89.30 |
| 643 | WATERWORKS | NEWPORT NEWS WATERWORKS , 700 TOWN CENTER DRIVE NEWPORT NEWS, VA 23606 UNITED STATES | 220000028367 | WATER | $ - | $ | 9.88 |
| 644 | WAYCROSS | 1991 ALBANY AVE WAYCROSS, GA 31503 UNITED STATES | 35812 | WATER | $ - | $ | 23.74 |
| 645 | WE ENERGIES | 231 W MICHIGAN ST MILWAUKEE, WI 53203 UNITED STATES | 070478234900003G, 070478234900002G, 070144041100002G, 070478234900004G, 070478234900002E, 070478234900004E, 070144041100002E, 070478234900003E, 070478234900001 | ELECTRIC, GAS | $ - | $ | 1,012.80 |
| 646 | WEATHERFORD | 303 PALO PINTO STREET WEATHERFORD, TX 76086 UNITED STATES | 10845522834 | ELECTRIC | $ - | $ | 152.10 |
| 647 | WERLOR INC | 1420 RALSTON AVE DEFIANCE, OH 43512 UNITED STATES | 000055 | WASTE | $ - | $ | 10.04 |
| 648 | WEST BEND | 251 MUNICIPAL DR WEST BEND , WI  53095 UNITED STATES | 37175400 | WATER | $ - | $ | 4.80 |
| 649 | WEST CENTRAL SANITATION | 4089 ABBOTT DR WILLMAR, MN 56201 UNITED STATES | 1001800 | WASTE | $ - | $ | 25.35 |
| 650 | WEST WILSON UTIL | 10960 LEBANON RD MT JULIET, TN 37122 UNITED STATES | 735545000098 | WATER | $ - | $ | 31.56 |
| 651 | WESTPENNPOWER | 800 CABIN HILL DR GREENSBURG, PA 15601 UNITED STATES | 100132556935, 100132556083, 100132556950 | ELECTRIC | $ 219.00 | $ | 120.09 |
| 652 | WESTSIDE TELECOMMUNICATIONS | 1449 FAIRMONT RD MORGANTOWN, WV 26501 UNITED STATES | 000092486 | TELECOM | $ - | $ | 28.82 |
| 653 | WHITEHALL TOWN | 7644 DURHAM RD WHITEHALL, MI 49461-9513 UNITED STATES | 10400, 11210 | WATER | $ - | $ | 15.38 |
| 654 | WICHITA | 455 N MAIN WICHITA, KS 67202 UNITED STATES | 0209106105148, 1675362164755, 0209333105358 | WATER | $ - | $ | 77.80 |
| 655 | WILKES-BARRE | 2 PUBLIC SQ WILKES-BARRE, PA 18701 UNITED STATES | 240278086Sewer | WATER | $ - | $ | 2.13 |

| # | UTILITY PROVIDER NAME | ADDRESS | ACCOUNT NUMBER | SERVICE(S) | DEPOSITS | ADEQUATE ASSURANCE DEPOSIT |
|---|---|---|---|---|---|---|
| 656 | WILLMAR MUNICIPAL | P.O. BOX 937<br>WILLMAR, MN 56201<br>UNITED STATES | 0117681002000W, 0117681002002E | ELECTRIC, WATER | $   - | $   111.53 |
| 657 | WINDSTREAM | 4005 N RODNEY PARHAM RD<br>LITTLE ROCK, AR 72212<br>UNITED STATES | 219989904, 219989902, 219989923, 011299580, 062999961, 100996585, 090274521, 162432245, 073740216, 070921999, 011325739, 002824259, 012120817, 162807220, 073745214, 061904146, 063106741, 063108098, 160154120, 160372575, 040583484, 205734445 | TELECOM | $   - | $   2,154.14 |
| 658 | WISCONSIN PUBLIC | 2830 S ASHLAND AVE<br>GREEN BAY, WI 54304<br>UNITED STATES | 040179682700016G, 040179682700014G, 040179682700013, 040179682700014E, 040179682700016E | ELECTRIC, GAS | $   - | $   460.37 |
| 659 | WITHLACOOCHEE | 14651 21ST ST<br>DADE CITY, FL 33523<br>UNITED STATES | 1301566, 1551904 | ELECTRIC | $ 1,300.00 | $   - |
| 660 | WM | WASTE MANAGEMENT, 129<br>PORTLAND ST STE 601<br>BOSTON, MA 02114<br>UNITED STATES | 308065653005, 278944293003, 273881923000, 274772513006, 285767943003, 291083093005, 287496583002, 263665473003, 276073603008, 262987553005, 286830833001 | WATER | $   - | $   1,319.61 |
| 661 | WOOSTER CITY | 1020 COLUMBUS RD<br>WOOSTER, OH 44691<br>UNITED STATES | 030030034510003 | WATER | $   - | $   19.16 |
| 662 | WOW | 7887 E BELLEVIEW AVE, STE 1000<br>ENGLEWOOD, CO 80111<br>UNITED STATES | 019599674 | TELECOM | $   - | $   84.55 |
| 663 | WRIGHT-HENNEPIN | P.O. BOX 330, 6800 ELECTRIC DR<br>ROCKFORD, MN 55373-0330<br>UNITED STATES | 15016932596, 15016932597 | ELECTRIC | $   - | $   255.80 |
| 664 | WV AMERICAN | 1 AEP WAY<br>HURRICANE, WV 25526<br>UNITED STATES | 1028220023458512, 1028220039980892 | WATER | $   - | $   43.69 |
| 665 | WYOMING VALLEY | 33A<br>HANOVER TWP, PA 18703-1333<br>UNITED STATES | 240278086W | WATER | $   - | $   11.31 |
| 666 | WYSE METER SOLUT | P.O. BOX 418, RPO STEELES WEST<br>NORTH YORK, ON M3J 0J3<br>CANADA | 1511102200G, 1511102200E | ELECTRIC, GAS | $   - | $   207.51 |
| 667 | XCEL ENERGY | 414 NICOLLET MALL<br>MINNEAPOLIS, MN 55401<br>UNITED STATES | 300185089, 5375304286, 5175075379G, 5300144099546G, 5386290033G, 5300144099546E, 5418525965, 302115888, 301250825, 301567950, 5248476333, 300440708, 5300108069453, 5416844343, 301037819, 301553021, 5300102107721, 5100142690629, 5162582638, 304026850, 5175075379E, 5100121653404, 304049695, 5386290033E, 5100106355365 | ELECTRIC, GAS | $   - | $   2,617.29 |
| 668 | YORK COUNTY | P.O. BOX 148<br>YORK, SC 29745<br>UNITED STATES | 22649002 | GAS | $   - | $   9.64 |
| 669 | YOUNGSTOWN WATER | 26 S PHELPS ST<br>YOUNGSTOWN, OH 44503<br>UNITED STATES | 160525001 | WATER | $   - | $   13.52 |
| 670 | ZAYO | 1805 29TH ST, STE 2050<br>BOULDER, CO 80301<br>UNITED STATES | 037569 | TELECOM | $   - | $   1,244.92 |
| 671 | ZIPLY FIBER | P.O. BOX 1127<br>EVERETT, WA 98206<br>UNITED STATES | 5036205857, 5097376072 | TELECOM | $   - | $   76.00 |
| | | | | TOTAL | | $   425,440.31 |

## File a First Day Motion:

[25-11454 Claire's Holdings LLC](#)

Type: bk                    Chapter: 11 v                    Office: 1 (Delaware)
Assets: y                   Case Flag: VerifDue, PlnDue,
                            DsclsDue

### U.S. Bankruptcy Court

### District of Delaware

Notice of Electronic Filing

The following transaction was received from Zachary I Shapiro entered on 8/6/2025 at 3:14 AM EDT and filed on 8/6/2025

**Case Name:**         Claire's Holdings LLC
**Case Number:**       [25-11454](#)
**Document Number:** [7](#)

**Docket Text:**
Motion Prohibiting Utilities from Discontinuing Service *(Motion of Debtors for Entry of Interim and Final Orders (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, (III) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services, and (IV) Granting Related Relief)* Filed By Claire's Holdings LLC (Shapiro, Zachary)

The following document(s) are associated with this transaction:

**Document description:**Main Document
**Original filename:**Claire's - Utilities Motion.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=8/6/2025] [FileNumber=19359063-0]
[40b6c75e57af3d607ba272e4aa1bd35f257b832c08b5f3e7aa952c434c2240d74700
3821e268660e56e5ba5879994c5f1287a566a51d57a5a7a08b6f737de6de]]

**25-11454 Notice will be electronically mailed to:**

Zachary I Shapiro on behalf of Debtor Claire's Holdings LLC
shapiro@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com;rebecca--speaker-6328@ecf.pacerpro.com

U.S. Trustee
USTPRegion03.WL.ECF@USDOJ.GOV

**25-11454 Notice will not be electronically mailed to:**